| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **American Resource Management Group, LLC (DE)** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF FLORIDA |
| Case number (if known) | **19-14605-JKO** |

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

\*I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __May 17, 2019__          x **/s/ Barry E. Mukamal**
                                          Signature of individual signing on behalf of Chapter 11 Trustee

                                          **Barry E. Mukamal, as Chapter 11 Trustee**
                                          Printed name

                                          _____
                                          Position or relationship to debtor

**\*The foregoing summary, schedules and statement of financial affairs were prepared by the Chapter 11 Trustee based upon the records and information gathered by the Trustee during the course of this Chapter 11 case.  The records and information upon which the Trustee relied were prepared by the Debtor's insiders.  The Trustee is unable, at this time, to independently confirm the accuracy of the records or the information presented.  Moreover, the Trustee is unable to ascertain whether and to the extent the records and information are complete.  As a result, the summary, schedules and statement of financial affairs are based upon the records and information available without representation by the Trustee as to their accuracy or completeness.**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **American Resource Management Group, LLC (DE)**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF FLORIDA

Case number (if known)  **19-14605-JKO**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

### Part 1:  Summary of Assets

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. Real property:
    Copy line 88 from *Schedule A/B*........................................................................ $      0.00

    1b. Total personal property:
    Copy line 91A from *Schedule A/B*..................................................................... $      578,921.00

    1c. Total of all property:
    Copy line 92 from *Schedule A/B*....................................................................... $      578,921.00

### Part 2:  Summary of Liabilities

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................... $      35,000.00

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. Total claim amounts of priority unsecured claims:
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................... $      0.00

    3b. Total amount of claims of nonpriority amount of unsecured claims:
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............... +$      2,566,000.19

4.  **Total liabilities** ............................................................................
    Lines 2 + 3a + 3b

$      2,601,000.19

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**American Resource Management Group, LLC [DE] - SCHEDULE A & B**                     Value

**Part 1: Cash and cash equivalents**

| | | | | |
|---|---|---|---|---|
| 1 | Does the debtor have any cash or cash equivalents? | | YES | |
| 2 | Cash on hand | $ | - | |
| 3 | | | | |
| | BANK OF AMERICA: BUSINESS ADVANTAGE CHECKING; #3500 | $ | 209,337 | (1) |
| | BANK OF AMERICA: BUSINESS ADVANTAGE CHECKING; #4826 | $ | 9,471 | (1) |
| 4 | Other cash equivalents (Identify all) | | | |
| 5 | Total of Part 1 | $ | 218,809 | |
| | Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80 | | | |

(1) CASH BALANCE PER BANK RECORDS.

**Part 2: Deposits and prepayments**

| | | | | |
|---|---|---|---|---|
| 6 | Does the debtor have any deposits or prepayments? | | YES | |
| 7 | Deposits, including security deposits and utility deposits | | | |
| | SECURITY DEPOSIT - LANDLORD IS Fort Lauderdale Crown Center, Inc. | $ | 21,000 | |
| | SECURITY DEPOSIT - LANDLORD IS MYP Headway, LLC | $ | 150,834 | |
| 8 | Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent | | | |
| | LEASE PREPAYMENT - LANDLORD IS MYP Headway, LLC | $ | 53,295 | |
| | Total of Part 2 | $ | 225,129 | |

**Part 3: Accounts receivable**

| | | | | |
|---|---|---|---|---|
| 10 | Does the debtor have any accounts receivable? | | YES | |
| 11a | 90 days old or less | $ | 134,983 | |
| 11b | Over 90 days old | $ | - | |
| 12 | Total of Part 3 | $ | 134,983 | |

**Part 4: Investments**

| | | | | |
|---|---|---|---|---|
| 13 | Does the Debtor own any investments | | NO | |
| 17 | Total of Part 4 | | | |

**Part 5: Inventory**

| | | | | |
|---|---|---|---|---|
| 16 | Does the debtor own any inventory | | NO | |
| 23 | Total of Part 5 | $ | - | |

**Part 6: Farming & Fishing Assets**

| | | | | |
|---|---|---|---|---|
| 27 | Does the debtor own or lease any farming or fishing assets | | NO | |
| 33 | Total of Part 6 | $ | - | |

**Part 7: Office Furniture, fixtures, equipment, collectibles**

| | | | Value Method | Current Value |
|---|---|---|---|---|
| 38 | Does the debtor own or lease any office furniture, fixtures------ | YES | | |
| 39 | Office Furniture | *NBV* | | *Current Value* |
| | SEE ATTACHMENT 1 | $ - | | Value Unknown |
| 40 | Office Fixtures | | | |
| 41 | Office equipment | $ - | | Value Unknown |
| | SEE ATTACHMENT 2 | | | |
| 42 | Collectibles | | | |
| 43 | Total of Part 7 | UNKNOWN | | |
| 44 | Is Depreciation schedule available for any of the property | NO | | |
| 45 | Has any of the property listed in Part 7 been appraised | UNKNOWN | | |

**Part 8: Machinery, equipment & vehicles**

| | | | Value Method | Current Value |
|---|---|---|---|---|
| 46 | Does the debtor own or lease any machinery or vehicles | YES | | |
| 47 | Autos, Vans, | *NBV* | | *Current Value* |
| 47.1 | | NONE | | $ - |
| 48 | Watercraft, Trailers | NONE | | $ - |

| | | | | |
|---|---|---|---|---|
| 49 | Aircraft and accessories | NONE | $ | - |
| 50 | Other machinery, fixtures | NONE | $ | - |
| 51 | Total of Part 8 | | $ | - |
| 52 | Is Depreciation schedule available for any of the property | NO | | |
| 53 | Has any of the property listed in Part 8 been appraised | UNKNOWN | | |

**Part 9: Real Property**

| | | | | |
|---|---|---|---|---|
| 54 | Does the debtor own or lease any real property | YES | | |
| 55 | Any building, real estate land in which debtor has interest | YES | (2) | |

(2) THE DEBTOR LEASES ITS OFFICE PREMISES FROM FORT LAUDERDALE CROWN CENTER, INC. AT 1401 WEST CYPRESS CREEK ROAD, SUITE 101, FORT LAUDERDALE, FL. THE TOTAL MONTHLY RENT IS $20,739.29. THE LEASE TO THE OFFICE IS SET TO EXPIRE ON JULY 31, 2019.

| | | | | |
|---|---|---|---|---|
| 56 | Total of Part 9 | $ | - | |
| 57 | Is Depreciation schedule available for any of the property | NO | | |
| 58 | Has any of the property listed in Part 9 been appraised | UNKNOWN | | |

**Part 10: Intangibles & Intellectual Property**

| | | |
|---|---|---|
| 59 | Does the debtor have any interests in intangibles or intellectual property | YES |
| | RESORT RELEASE LOGO TRADEMARK | Value unknown |
| | PORTFOLIO OF DOMAIN URL'S THAT COULD BE USED IN OTHER TIMESHARE RELATED VERTICALS | Value unknown |
| | DETAILED OPT-IN LEADS DATABASE OF ROUGHLY 100,000 RECORDS | Value unknown |

**Part 11: All Other Assets**

| | | | | |
|---|---|---|---|---|
| 70 | Does the debtor own any assets not yet reported | NO | | |
| 71 | Notes Receivable | | | |
| 72 | Tax Refunds and unused net operating losses | | | |
| 73 | Interests in insurance policies | | | |
| 74 | Causes of Action against third parties | | | |
| 75 | Other Contingent /unliquidated claims | | | |
| 76 | Trusts equitable or future interests in property | | | |
| 77 | Other property of any kind not already listed | $ | - | |
| 78 | Total of Part 11 | | | |
| 79 | Has any property been appraised | NO | | |

**Part 12: Summary**

| | | Personal | Real Property |
|---|---|---|---|
| 80 | Cash | $ 218,809 | |
| 81 | Deposits | $ 225,129 | |
| 82 | Accounts Receivable | $ 134,983 | |
| 83 | Investments | $ - | |
| 84 | Inventory | $ - | |
| 85 | Farming & Fishing Related Assets | $ - | |
| 86 | Office furniture fixtures | UNKNOWN | |
| 87 | Machinery Vehicles | $ - | |
| 88 | Real Property | | $ - |
| 89 | Intangibles & Intellectual Property | UNKNOWN | |
| 90 | All Other Assets | $ - | |
| 91 | Total | $ 578,921 | $ - |
| 92 | Total of all property on Sch A/B | | $ 578,921 |

**ATTACHMENT 1**

| Item No. | Description | Quantity | Value |
|---|---|---|---|
| 1 | Hard Castor Blue Chair | 23 | UNKNOWN |
| 2 | Steel Case Black Chair | 31 | UNKNOWN |
| 3 | Dark Wood "L" Desk | 12 | UNKNOWN |
| 4 | Walnut "L" Desk | 11 | UNKNOWN |
| 5 | Walnut Haning Cabinet | 12 | UNKNOWN |
| 6 | Large Tras Cans | 10 | UNKNOWN |
| 7 | Small Recycle Bin | 15 | UNKNOWN |
| 8 | Large Recycle Bin | 1 | UNKNOWN |
| 9 | Black 2-drawer Filing Cabinet | 7 | UNKNOWN |
| 10 | Docupocket | 13 | UNKNOWN |
| 11 | Green Gues Chairs | 4 | UNKNOWN |
| 12 | Trash | 68 | UNKNOWN |
| 13 | Walnut "U" Desk | 3 | UNKNOWN |
| 14 | Whiteboard | 5 | UNKNOWN |
| 15 | Hard Castor Red Chair | 7 | UNKNOWN |
| 16 | RR Sign | 1 | UNKNOWN |
| 17 | Board Table | 1 | UNKNOWN |
| 18 | Foam Pad Black Chairs | 35 | UNKNOWN |
| 19 | Cardone Posters | 4 | UNKNOWN |
| 20 | White Boar Cabinet | 1 | UNKNOWN |
| 21 | TV Stand | 1 | UNKNOWN |
| 22 | Large White Desk | 1 | UNKNOWN |
| 23 | White Bookshelf | 1 | UNKNOWN |
| 24 | White Standing Desk | 1 | UNKNOWN |
| 25 | White Rolling File Cabinet | 1 | UNKNOWN |
| 26 | Black 4-Drawer Filing Cabinet | 3 | UNKNOWN |
| 27 | Black 2-Drawer Filing Cabinet | 6 | UNKNOWN |
| 28 | Board Table | 1 | UNKNOWN |
| 29 | Brown Standing Desk | 1 | UNKNOWN |
| 30 | Walnut Desk | 1 | UNKNOWN |
| 31 | Whiteboard Cabinet | 2 | UNKNOWN |
| 32 | Hand Sanitizer Pump | 10 | UNKNOWN |
| 33 | Hard Castor Orange Chair | 3 | UNKNOWN |
| 34 | Ocean Painting | 1 | UNKNOWN |
| 35 | Ping Pong able | 1 | UNKNOWN |
| 36 | Black Plastic Kitchen Chairs | 22 | UNKNOWN |
| 37 | Short White Tables | 4 | UNKNOWN |
| 38 | Hightop Green Chairs | 10 | UNKNOWN |
| 39 | Hightop Tables | 4 | UNKNOWN |
| 40 | Microwaves | 2 | UNKNOWN |
| 41 | Toaster | 1 | UNKNOWN |
| 42 | Colada Machines | 4 | UNKNOWN |
| 43 | Utensil Dispenser | 3 | UNKNOWN |
| 44 | Clocks | 6 | UNKNOWN |

### ATTACHMENT 1

| 45 | Step Stool | 1 UNKNOWN |
| 46 | Coffee Maker | 1 UNKNOWN |
| 47 | Dish Rack | 1 UNKNOWN |
| 48 | Fridge | 3 UNKNOWN |
| 49 | Shelf Standing | 5 UNKNOWN |
| 50 | Blue Fronter Chairs | 20 UNKNOWN |
| 51 | Orange Fronter Chairs | 20 UNKNOWN |
| 52 | Hard Castor Green Chair | 6 UNKNOWN |
| 53 | Black Lounge Chair | 2 UNKNOWN |
| 54 | Black Déco Desk | 1 UNKNOWN |
| 55 | White Water Cooler Stand | 1 UNKNOWN |
| 56 | White "L" VO Desk | 4 UNKNOWN |
| 57 | Cork Boards | 3 UNKNOWN |
| 58 | Closer Cubicles | 21 UNKNOWN |
| 59 | Fronter Cubicles | 64 UNKNOWN |
| 60 | Hand Sanitizer Pump | 1 UNKNOWN |
| 61 | Gong | 1 UNKNOWN |
| 62 | Standing Desk (Same as Safraz) | 1 UNKNOWN |
| 63 | Green Hightop | 1 UNKNOWN |
| 64 | VO Shredder | 1 UNKNOWN |
| 65 | Plastic Floor Mat | 1 UNKNOWN |

**ATTACHMENT 2**

Office equipment

| Asset Tag ID | Description | Brand | Model |
|---|---|---|---|
| 0006 | 3 of 3 ASUS Monitor | Asus | |
| 0096 | Acer Monito | Acer | |
| 0049 | Acer Monitor | Acer | |
| 0053 | Acer Monitor | Acer | |
| 0055 | Acer Monitor | Acer | |
| 0059 | Acer Monitor | Acer | |
| 0061 | Acer Monitor | Acer | |
| 0064 | Acer Monitor | Acer | |
| 0084 | Acer Monitor | Acer | |
| 0087 | Acer Monitor | Acer | |
| 0090 | Acer Monitor | Acer | |
| 0099 | Acer Monitor | Acer | |
| 0103 | Acer Monitor | Acer | |
| 0104 | Acer Monitor | Acer | |
| 0106 | Acer Monitor | Acer | |
| 0113 | Acer Monitor | Acer | |
| 0116 | Acer Monitor | Acer | |
| 0118 | Acer Monitor | Acer | |
| 0120 | Acer Monitor | Acer | |
| 0139 | Acer Monitor | Acer | |
| 0142 | Acer Monitor | Acer | |
| 0147 | Acer Monitor | Acer | |
| 0150 | Acer Monitor | Acer | |
| 0153 | Acer Monitor | Acer | |
| 0159 | Acer Monitor | Acer | |
| 0161 | Acer Monitor | Acer | |
| 0164 | Acer Monitor | Acer | |
| 0167 | Acer Monitor | Acer | |
| 0170 | Acer Monitor | Acer 0170 | |
| 0172 | Acer Monitor | Acer | |
| 0175 | Acer Monitor | Acer | |
| 0178 | Acer Monitor | Acer | |
| 0184 | Acer Monitor | Acer | |
| 0187 | Acer Monitor | Acer | |
| 0190 | Acer Monitor | Acer | |
| 0193 | Acer Monitor | Acer | |
| 0199 | Acer Monitor | Ac | |
| 0202 | Acer Monitor | Acer | |
| 0205 | Acer Monitor | Acer | |

**ATTACHMENT 2**

| | | |
|---|---|---|
| 0217 | Acer Monitor | Acer |
| 0235 | Acer Monitor | Acer |
| 0238 | Acer Monitor | Acer |
| 0241 | Acer Monitor | Acer |
| 0251 | Acer Monitor | Acer |
| 0270 | Acer Monitor | Acer |
| 0276 | Acer Monitor | Acer |
| 0279 | Acer Monitor | Acer |
| 0285 | Acer Monitor | Acer |
| 0290 | Acer Monitor | Acer |
| 0293 | Acer Monitor | Acer |
| 0318 | Acer Monitor | Acer |
| 0321 | Acer Monitor | Acer |
| 0327 | Acer Monitor | Acer |
| 0330 | Acer Monitor | Acer |
| 0339 | Acer Monitor | Acer |
| 0342 | Acer Monitor | Acer |
| 0349 | Acer Monitor | Acer |
| 0352 | Acer Monitor | Acer |
| 0361 | Acer Monitor | Acer |
| 0383 | Acer Monitor | Acer |
| 0400 | Acer Monitor | Acer |
| 0022 | acer Monitor | |
| 0305 | AOC  Monitor | AOC |
| 0110 | AOC Monitor | AOC |
| 0128 | AOC Monitor | AOC |
| 0134 | AOC Monitor | AOC |
| 0144 | AOC Monitor | AOC |
| 0181 | AOC Monitor | AOC |
| 0229 | AOC Monitor | AOC |
| 0247 | AOC Monitor | AOC |
| 0248 | AOC Monitor | AOC |
| 0256 | AOC Monitor | AOC |
| 0258 | AOC Monitor | AOC |
| 0264 | AOC Monitor | AOC |
| 0267 | AOC Monitor | AOC |
| 0314 | AOC Monitor | AOC |
| 0336 | AOC Monitor | AOC |
| 0365 | AOC Monitor | AOC |
| 0395 | AOC Monitor | AOC |
| 0407 | AOC Monitor | AOC |
| 0414 | AOC Monitor | AOC |
| 0027 | Apple wireless keyboard | Mac |
| 0024 | Apple wireless keyboard | |

**ATTACHMENT 2**

| | | | |
|---|---|---|---|
| 0040 | Asus Monitor | Asus | |
| 0080 | Asus Monitor | Asus | |
| 0126 | Asus Monitor | Asus | |
| 0196 | Asus Monitor | Asus | |
| 0214 | Asus Monitor | Asus | |
| 0311 | Asus Monitor | Asus | |
| 0324 | Asus Monitor | Asus | |
| 0355 | Asus Monitor | Asus | |
| 0369 | Asus Monitor | Asus | |
| 0026 | Asus Monitor | Asus | |
| 0044 | Asus Monitor | Asus | |
| 0146 | Asus Tower | Asus | |
| 0157 | Asus Tower | Asus | |
| 0015 | Brother MFC L5850DW Printer | Brother | |
| 0050 | Brother Printer | Brother | |
| 0062 | Brother Printer | Brother | MFC-L5850DW |
| 0063 | Brother Printer | Brother | MFC-L5800DW |
| 0091 | Brother Printer | Brother | MFC-L5800DW |
| 0094 | Brother Printer | Brother | MFC-L5800DW |
| 0108 | Brother Printer | Brother | MFC-L5850DW |
| 0358 | Brother Printer | Brother | MFC-8710DW |
| 0007 | CFO Computer Tower HP | HP | |
| 0004 | CFO HP Monitor 1 of 3 | HP | |
| 0252 | Dell Laptop IT | Dell | |
| 0183 | Dell Monito | Dell | |
| 0047 | Dell Monitor | Dell | |
| 0244 | Dell Monitor | Dell | |
| 0261 | Dell Monitor | Dell | |
| 282 | Dell Monitor | Dell | |
| 0287 | Dell Monitor | Dell | |
| 0292 | Dell Monitor | Dell | |
| 0295 | Dell Monitor | Dell | |
| 0296 | Dell Monitor | Dell | |
| 0301 | Dell Monitor | Dell | |
| 0313 | Dell Monitor | Dell | |
| 0403 | Dell Monitor | Dell | |
| 0032 | Dell Monitor | Dell | |
| 0036 | Dell Monitor | Dell | |
| 0119 | Dell Tower | Dell | |
| 0122 | Dell Tower | Dell | |
| 0125 | Dell tower | Dell | |
| 0127 | Dell tower | Dell | |
| 0129 | Dell Tower | Dell | |
| 0132 | Dell Tower | Dell | |

**ATTACHMENT 2**

| 0135 | Dell Tower | Dell |
|------|------------|------|
| 0138 | Dell Tower | Dell |
| 0143 | Dell Tower | Dell |
| 0149 | Dell Tower | Dell |
| 0151 | Dell Tower | Dell |
| 0155 | Dell Tower | Dell |
| 0160 | Dell Tower | Dell |
| 0163 | Dell Tower | Dell |
| 0166 | Dell Tower | Dell |
| 0168 | Dell Tower | Dell |
| 0171 | Dell Tower | Dell |
| 0174 | Dell Tower | Dell |
| 0176 | Dell Tower | Dell |
| 0179 | Dell Tower | Dell |
| 0186 | Dell Tower | Dell |
| 0188 | Dell Tower | Dell |
| 0192 | Dell Tower | Dell |
| 0195 | Dell Tower | Dell |
| 0198 | Dell Tower | Dell |
| 0201 | Dell Tower | Dell |
| 0204 | Dell Tower | Dell |
| 0207 | Dell Tower | Dell |
| 0210 | Dell Tower | Dell |
| 0213 | Dell Tower | Dell |
| 0216 | Dell Tower | Dell |
| 0219 | Dell Tower | Dell |
| 0222 | Dell Tower | Dell |
| 0225 | Dell Tower | Dell |
| 0228 | Dell Tower | Dell |
| 0231 | Dell Tower | Dell |
| 0234 | Dell Tower | Dell |
| 0237 | Dell Tower | Dell |
| 0240 | Dell Tower | Dell |
| 0243 | Dell Tower | Dell |
| 0246 | Dell Tower | Dell |
| 0257 | Dell Tower | Dell |
| 0260 | Dell Tower | Dell |
| 0263 | Dell Tower | Dell |
| 0266 | Dell Tower | Dell |
| 0269 | Dell Tower | Dell |
| 0272 | Dell Tower | Dell |
| 0275 | Dell Tower | Dell |
| 0278 | Dell Tower | Dell |
| 0281 | Dell Tower | Dell |

**ATTACHMENT 2**

| | | |
|---|---|---|
| 0284 | Dell Tower | Dell |
| 0289 | Dell Tower | Dell |
| 0298 | Dell Tower | Dell |
| 0304 | Dell Tower | Dell |
| 0307 | Dell tower | Dell |
| 0310 | Dell Tower | Dell |
| 0316 | Dell Tower | Dell |
| 0320 | Dell Tower | Dell |
| 0323 | Dell Tower | Dell |
| 0326 | Dell Tower | Dell |
| 0329 | Dell Tower | Dell |
| 0332 | Dell Tower | Dell |
| 0335 | Dell Tower | Dell |
| 0338 | Dell Tower | Dell |
| 0341 | Dell Tower | Dell |
| 0344 | Dell Tower | Dell |
| 0348 | Dell Tower | Dell |
| 0351 | Dell Tower | Dell |
| 0354 | Dell Tower | Dell |
| 0014 | Dell Tower CP | Dell |
| 0010 | Grandstream Phone | Grandstream |
| 0023 | Head Set wire | VXI |
| 0048 | Headset | VXI |
| 0051 | Headset | VXI |
| 0056 | Headset | VXI |
| 0057 | Headset | VXI |
| 0066 | Headset | VXI |
| 0068 | Headset | VXI |
| 0069 | Headset | Logitech |
| 0072 | Headset | VXI |
| 0075 | Headset | Logitech |
| 0077 | Headset | VXI |
| 0081 | Headset | VXI |
| 0082 | Headset | VXI |
| 0085 | Headset | VXI |
| 0088 | Headset | VXI |
| 0097 | Headset | VXI |
| 0100 | Headset | Jabra |
| 0101 | Headset | VXI |
| 0107 | Headset | Plantronics |
| 0111 | Headset | VXI |
| 0114 | Headset | VXI |
| 0117 | Headset | Plantronics |
| 0121 | Headset | Pla |

**ATTACHMENT 2**

| | | |
|---|---|---|
| 0124 | Headset | Plantronics |
| 0130 | headset | Plantronics |
| 0137 | Headset | VXI |
| 0140 | Headset | VXI |
| 0148 | Headset | VXI |
| 0152 | Headset | Plantronics |
| 0154 | Headset | VXI |
| 0158 | Headset | Plantronics |
| 0162 | Headset | VXI |
| 0165 | Headset | VXI |
| 0169 | Headset | VXI |
| 0173 | headset | VXI |
| 0177 | Headset | VXI |
| 0180 | Headset | VXI |
| 0182 | Headset | VXI |
| 0185 | Headset | VXI |
| 0189 | Headset | VXI |
| 0191 | Headset | VXI |
| 0194 | Headset | VXI |
| 0197 | Headset | VXI |
| 0200 | Headset | VXI |
| 0203 | Headset | VXI |
| 0206 | Headset | VXI |
| 0209 | headset | VXI |
| 0218 | Headset | VXI |
| 0220 | Headset | VXI |
| 0224 | Headset | VXI |
| 0227 | Headset | VXI |
| 0230 | Headset | VXI |
| 0236 | Headset | VXI |
| 0242 | Headset | VXI |
| 0245 | Headset | VXI |
| 0249 | Headset | Plantronics |
| 0253 | Headset | VXI |
| 0255 | Headset | VXI |
| 0259 | Headset | VXI |
| 0262 | Headset | VXI |
| 0265 | Headset | VXI |
| 0268 | Headset | VXI |
| 0271 | Headset | VXI |
| 0274 | Headset | VXI |
| 0277 | Headset | VXI |
| 0280 | Headset | VXI |
| 0283 | Headset | VXI |

**ATTACHMENT 2**

| | | |
|---|---|---|
| 0286 | Headset | VXI |
| 0291 | Headset | VXI |
| 0294 | Headset | VXI |
| 0297 | Headset | VXI |
| 0300 | Headset | VXI |
| 0303 | Headset | VXI |
| 0306 | Headset | VXI |
| 0309 | Headset | VXI |
| 0312 | Headset | VXI |
| 0315 | Headset | VXI |
| 0319 | headset | Plantronics |
| 0322 | Headset | VXI |
| 0325 | Headset | VXI |
| 0328 | Headset | VXI |
| 0331 | Headset | VXI |
| 0334 | Headset | VXI |
| 0337 | Headset | VX |
| 0340 | Headset | VXI |
| 0343 | Headset | VXI |
| 0347 | Headset | VXI |
| 0350 | Headset | VXI |
| 0353 | Headset | VXI |
| 0357 | Headset | Plantronics |
| 0359 | Headset | Plantronics |
| 0363 | Headset | Plantronics |
| 0371 | Headset | VXI |
| 0375 | Headset | Logitech |
| 0380 | Headset | VXI |
| 0382 | Headset | VXI |
| 0385 | Headset | VXI |
| 0392 | Headset | Plantronics |
| 0393 | Headset | VXI |
| 0396 | Headset | VXI |
| 0401 | Headset | VXI |
| 0405 | Headset | VXI |
| 0408 | Headset | VXI |
| 0410 | Headset | VXI |
| 0412 | headset | VXI |
| 0416 | Headset | Plantronics |
| 0016 | Headset | vsx |
| 0133 | Headset | Plantronics |
| 0145 | Headset | VXI |
| 0212 | Headset | VXI |
| 0215 | Headset | VXI |

**ATTACHMENT 2**

| | | | |
|---|---|---|---|
| 0233 | Headset | VXI | |
| 0239 | Headset | VXI | |
| 0005 | HP 2 of 3 | HP | |
| 0009 | HP Laser Jet P1102W Printer | HP | |
| 0221 | HP Mintor | HP | |
| 0136 | HP Monitor | HP | |
| 0208 | HP Monitor | HP | |
| 0211 | HP Monitor | HP | |
| 0223 | HP Monitor | HP | |
| 0226 | HP Monitor | HP | |
| 0254 | HP Monitor | HP | |
| 0273 | HP Monitor | HP | |
| 0288 | HP Monitor | HP | |
| 0299 | HP Monitor | HP | |
| 0302 | HP Monitor | HP | |
| 0308 | HP Monitor | HP | |
| 0333 | HP Monitor | HP | |
| 0346 | HP Monitor | HP | |
| 0374 | HP Monitor | HP | |
| 0379 | HP Monitor | HP | |
| 0386 | HP Monitor | HP | |
| 0389 | HP Monitor | HP | |
| 0391 | HP Monitor | HP0391 | |
| 0413 | HP Monitor | HP | |
| 0018 | HP Monitor | HP | |
| 0019 | HP Monitor | HP | |
| 0002 | HP Monitor 1 of 2 | HP | |
| 0003 | HP Monitor 2 of 2 | HP | |
| 0011 | HP Monitor 27 inch 1 of 3 | HP | |
| 0012 | HP Monitor 27 inches 2 of 3 | HP | |
| 0013 | HP Monitor 3 of 3 | HP | |
| 0042 | HP Office Jet Pro 8720 | HP | |
| 0029 | HP Office Jet Pro Printer | HP | |
| 0074 | HP Printer | HP | Office Jet Pro 8720 |
| 0078 | HP printer | HP | Office Jet Pro 8720 |
| 0092 | HP Printer | HP | PageWide Pro MFP 577dw |
| 0388 | HP Printer | HP | Office Jet Pro 8720 |
| 0398 | HP Printer | HP | Office Jet Pro 87200397 |
| 0034 | HP Printer | HP | |
| 0008 | HP Printer CFO | HP | |
| 0038 | HP Printer Office jet pro 8720 | HP | |
| 0368 | Lenovo Tower | Lenovo | |
| 0387 | Lenovo Tower | Lenovo | 0387 |
| 0141 | LenovoTower | Lenovo | |

## ATTACHMENT 2

| | | | |
|---|---|---|---|
| 0021 | Mac Computer | Apple | Mac desktop |
| 0025 | Mac Computer | Apple | Mac desktop |
| 0031 | Mac Computer | Apple | Mac desktop |
| 0035 | Mac Computer | Apple | Mac desktop |
| 0039 | Mac CP | Apple | Mac desktop |
| 0046 | Mac CP | Apple | Mac desktop |
| 0052 | Mac CP | Mac | |
| 0054 | Mac CP | Mac | |
| 0058 | Mac CP | Apple | Mac desktop |
| 0060 | Mac CP | Apple | Mac desktop |
| 0065 | Mac CP | Apple | Mac desktop |
| 0067 | Mac CP | Apple | Mac desktop |
| 0070 | Mac CP | Apple | Mac desktop |
| 0076 | Mac CP | Apple | Mac desktop |
| 0079 | Mac CP | Apple | Mac desktop |
| 0083 | Mac CP | Apple | Mac desktop |
| 0086 | Mac CP | Apple | Mac desktop |
| 0089 | Mac CP | Apple | Mac desktop |
| 0093 | Mac CP | Apple | Mac desktop |
| 0095 | Mac CP | Apple | Mac desktop |
| 0098 | Mac CP | Apple | Mac desktop |
| 0102 | Mac CP | Apple | Mac desktop |
| 0105 | Mac CP | Apple | Mac desktop |
| 0109 | Mac CP | Apple | Mac desktop |
| 0112 | Mac CP | Apple | Mac desktop |
| 0115 | Mac CP | Apple | Mac desktop |
| 0356 | Mac CP | Apple | Mac desktop |
| 0360 | Mac CP | Apple | Mac desktop |
| 0364 | Mac CP | Apple | Mac desktop |
| 0370 | Mac CP | Apple | Mac desktop |
| 0372 | Mac CP | Apple | Mac desktop |
| 0373 | Mac CP | Apple | Mac desktop |
| 0378 | Mac CP | Apple | Mac desktop |
| 0384 | Mac CP | Apple | Mac desktop |
| 0390 | Mac CP | Apple | Mac desktop |
| 0394 | Mac CP | Apple | Mac desktop |
| 0399 | Mac CP | Apple | Mac desktop |
| 0402 | Mac CP | Apple | Mac desktop |
| 0406 | Mac CP | Apple | Mac desktop |
| 0409 | Mac CP | Apple | Mac desktop |
| 0411 | Mac CP | Apple | Mac desktop 0411 |
| 0415 | Mac CP | Apple | Mac desktop |
| 0017 | Mac CP | Apple | |
| 0043 | Mac CP | Apple | Mac desktop |

## ATTACHMENT 2

| | | | |
|---|---|---|---|
| 0001 | Mac Desktop CP | Mac | |
| 0250 | Mac Tower | Apple | |
| 0317 | MacBook Air Laptop | Apple | MacBook Air |
| 0376 | MagiCard | Pronto | |
| 0366 | Microsoft Tablet | Microsoft | |
| 0367 | Microsoft Tablet | Microsoft | |
| 0377 | Printer | Brother | MFC-L5900DW |
| 0381 | Printer | HP | Office Jet Pro 8710 |
| 0417 | Printer | HP | Office Jet Pro 86200417 |
| 0071 | Samsung Monitor | Samsung | 0071 |
| 0123 | Samsung Monitor | Samsung | |
| 0131 | Samsung Monitor | Samsung | |
| 0156 | Samsung Monitor | Samsung | |
| 0232 | Samsung Monitor | Samsung | |
| 0028 | Scan Snap scanner  IX500 | Scan Snap | |
| 0073 | Sonyas Mac Book Laptop | Apple | MacBook |
| 0362 | ViewSonic Monitor | ViewSonic | |
| 0045 | vxi head set | VXI | |
| 0030 | VXI Head set | | |
| 0020 | VXI Headset | VXI | |
| 0033 | VXi Headset | VXI | |
| 0037 | VXI headset | VXI | |
| 0041 | VXI Headset | VXI | |

**American Resource Management Group, LLC [DE] - SCHEDULE D:  SECURED CLAIMS**

| 1 | Do any creditors have claims secured by debtor's property | YES |
|---|---|---|

**Part 1: List creditors with secured claims**

|  |  | **2.1** |
|---|---|---|
| 2.1 | *Creditor* | Boomtown Holding Group LLC |
|  | *Mailing Address* | 1401 W. Cypress Creek Rd, Suite 101, Fort Lauderdale, FL 33309 |
|  | *Email address* | N/A |
|  | *Date debt incurred* | 4/9/2019 |
|  | *Account # (last 4)* | N/A |
|  | *Multiple Creditors?* | UNKNOWN |
|  | *Describe Liened Property* | Tangible and Intangible Property |
|  | *Describe Lien* | N/A |
|  | *Insider/Related* | YES |
|  | *Anyone else liable on claim* | UNKNOWN |
|  | *Is Claim C,U,D?* | Disputed |
|  | *Col A: Amount of Claim* | 35,000 |
|  | *Col B: Collateral Value* | UNKNOWN |

## American Resource Management Group, LLC [DE] - SCHEDULE E: PRIORITY CLAIMS

**Part 1: List creditors with priority unsecured claims**

1    Do any creditors have priority unsecured claims                                        YES

2    List in alphabetical order all creditors with priority unsecured claims, in whole or part

|  |
| :---: |
| **2.1** |

*Creditor*                                    **SEE ATTACHMENT 3**
*Mailing address*


*Date debt incurred*
*Account # (4 digits)*
*Code subsection*
*Is Claim C, U, D*
*Basis for Claim*
*Claim subject to offset*
*Total Claim*
*Priority Amount*

ATTACHMENT 3

| Creditor | Address | Claim Amount* | Date Debt Incurred | Account # (4 digits) | Is Claim C, U, D | Basis for Claim |
|---|---|---|---|---|---|---|
| DANA GONZALEZ | 8910 NORTHWEST 80TH DRIVE, TAMARAC FL 33321 | 0.00 | 04/05/19 | N/A | | Payroll |
| TIARA SHARAE HOLMES | 6441 NORTHWEST 26TH STREET, SUNRISE FL 33313 | 0.00 | 04/05/19 | N/A | | Payroll |
| STACI M. GREEN | 8530 NW 40TH ST # 1, CORAL SPRINGS FL 33065 | 0.00 | 04/05/19 | N/A | | Payroll |
| KEITH L. GRIFFIN | 1851 S. FEDERAL HWY #24, FT. LAUDERDALE FL 33316 | 0.00 | 04/05/19 | N/A | | Payroll |
| DAVID L. MORGAN | 4814 MESSANA TERRACE, LAKE WORTH FL 33463 | 0.00 | 04/05/19 | N/A | | Payroll |
| ERIC CLINE | 2506, FORT LAUDERDALE FL 33305 | 0.00 | 04/05/19 | N/A | | Payroll |
| SHYLA CLINE | 2506, FORT LAUDERDALE FL 33305 | 0.00 | 04/05/19 | N/A | | Payroll |
| LARRY S MORSE | 1401 W CYPRESS CREEK RD, FORT LAUDERDALE FL 33309 | 0.00 | 04/05/19 | N/A | | Payroll |
| JESSICA EXPOSITO | 4673 SW 24TH ST, FORT LAUDERDALE FL 33317 | 0.00 | 04/05/19 | N/A | | Payroll |
| OFIR GABAY | 1146 SOUTHWEST 149TH LANE, SUNRISE FL 33326 | 0.00 | 04/05/19 | N/A | | Payroll |
| ANGIE MARTINEZ | 4800 NW 12TH STREET, FORT LAUDERDALE FL 33317 | 0.00 | 04/05/19 | N/A | | Payroll |
| CHRISTOPHER JOSEPH ONEAL | 11187 SEA GLASS CR., BOCA RATON FL 33498 | 0.00 | 04/05/19 | N/A | | Payroll |
| STEPHANIE C. DROUILLARD | 2630 NW 123 DRIVE, CORAL SPRINGS FL 33065 | 0.00 | 04/05/19 | N/A | | Payroll |
| SHAROL ANDERSON-WITCHER | 9357 SOUTHWEST 41ST STREET, MIRAMAR FL 33025 | 0.00 | 04/05/19 | N/A | | Payroll |
| JESSICA BAILEY | 2401 RIVERSIDE DR APT 414, CORAL SPRINGS FL 33065 | 0.00 | 04/05/19 | N/A | | Payroll |
| CATHERINE B. CERBONE | 3422 NW 110 WAY, CORAL SPRINGS FL 33065 | 0.00 | 04/05/19 | N/A | | Payroll |
| ALLIETTE CHIGNOLI | 2833 NORTH COURSE DRIVE, APT 108, POMPANO BEACH, FL 33069 | 0.00 | 04/05/19 | N/A | | Payroll |
| JONALEECE COLEY | 521 NW 87TH TER FL FL 33071 | 0.00 | 04/05/19 | N/A | | Payroll |
| FABIAN DEL VALLE | 520 NORTHEAST 20TH STREET, APT. 105, WILTON MANOR, FL 33305 | 0.00 | 04/05/19 | N/A | | Payroll |
| TIMOTHY DITOCCO | 201 SW 3RD ST, POMPANO BEACH FL 33060 | 0.00 | 04/05/19 | N/A | | Payroll |
| DULCE M. ESCHMAN | 2975 SW 22ND AVE APT. 106, DELRAY BEACH FL 33445 | 0.00 | 04/05/19 | N/A | | Payroll |
| SANYA JENGELLY | 1501 SW 98TH AVE, PEMBROKE PINES FL 33025 | 0.00 | 04/05/19 | N/A | | Payroll |
| LUZ M. JIMENEZ | 8861 NORTHWEST 15TH STREET, PEMBROKE PINES FL 33024 | 0.00 | 04/05/19 | N/A | | Payroll |
| FARRAH KHAN | 12550 SOUTHWEST 7TH PLACE, DAVIE FL 33325 | 0.00 | 04/05/19 | N/A | | Payroll |
| KHALIA J KNIGHT | 1980 S OCEAN DR, HALLANDALE BEACH FL 33009 | 0.00 | 04/05/19 | N/A | | Payroll |
| KAITLYN G. KYNERD | 5216 ARTHUR ST HOLLYWOOD FL 33021, | 0.00 | 04/05/19 | N/A | | Payroll |
| DANIELA MARTIN | 9146D SW 23RD ST DAVIE FL 33324, | 0.00 | 04/05/19 | N/A | | Payroll |
| JOHN GEORGE MCGRATH | 3539 NORTHWEST 29TH COURT, LAUDERDALE LAKES FL 33311 | 0.00 | 04/05/19 | N/A | | Payroll |
| DENISE MCINTOSH | 2981 NW 26TH STREET, OAKLAND PARK FL 33311 | 0.00 | 04/05/19 | N/A | | Payroll |
| KAZEENE SHEREEN MCPHERSON | 5925 WOODLAND POINT PL, TAMARAC FL 33319 | 0.00 | 04/05/19 | N/A | | Payroll |
| TRIKESHA MICKLER | 1014 NW 6TH AVE APT. 2, FORT LAUDERDALE FL 33311 | 0.00 | 04/05/19 | N/A | | Payroll |
| JANELY RAMOS | 17801 NW 54TH COURT MIAMI FL 33055, | 0.00 | 04/05/19 | N/A | | Payroll |
| KAREN L. ROGLYN | 2650 E SARATOGA DR COOPER CITY FL 33026, | 0.00 | 04/05/19 | N/A | | Payroll |
| SONYA E. SALCIDO | 15136 NW 8TH STREET, PEMBROKE PINES FL 33028 | 0.00 | 04/05/19 | N/A | | Payroll |
| MARSHA SATINE | 1801 NORTH 56TH AVENUE, HOLLYWOOD FL 33021 | 0.00 | 04/05/19 | N/A | | Payroll |
| STACY SIEGEL | 44 SOUTHEAST 10TH STREET, DEERFIELD BEACH FL 33441 | 0.00 | 04/05/19 | N/A | | Payroll |
| KIARAH SMITH | 19200 NW 33RD PL, MIAMI GARDENS FL 33056 | 0.00 | 04/05/19 | N/A | | Payroll |
| TASSHOYA K. WHYTE | 5800 NW 70TH TER TAMARAC FL 33321, | 0.00 | 04/05/19 | N/A | | Payroll |
| THEOLA T. WILLIAMS | 6110 NW 19TH ST SUNRISE FL 33313, | 0.00 | 04/05/19 | N/A | | Payroll |
| CAROLINE L. WINGESTER | 5083 WOODFIELD WAY, COCONUT CREEK FL 33073 | 0.00 | 04/05/19 | N/A | | Payroll |
| JASMIN AMAYA | 355 NORTHWEST 32ND AVENUE, APT. 305, POMPANO BEACH, FL 33069 | 0.00 | 04/05/19 | N/A | | Payroll |
| RONNY O. ARTEAGA | 4410 SW 32ND DR WEST PARK FL 33023, | 0.00 | 04/05/19 | N/A | | Payroll |
| CARLOS BELTRAN | 281 NW 47TH CT, FORT LAUDERDALE FL 33309 | 0.00 | 04/05/19 | N/A | | Payroll |
| PAUL THOMAS BROPHY | 321 SE 10TH CT, FORT LAUDERDALE FL 33316 | 0.00 | 04/05/19 | N/A | | Payroll |
| TYLER J. BROWN | 709 SW 1ST TERRACE, POMPANO BEACH FL 33060 | 0.00 | 04/05/19 | N/A | | Payroll |

\* Pre-petition wages were paid post-petition pursuant to this Court's Interim and Final Orders on Joint Debtor's Ex Parte Motion for Authority to Pay Unpaid Pre-Petition Wages dated April 19, 2019 [ECF No. 47] and May 16, 2019 [ECF No. 108] or otherwise not from the Estate.

ATTACHMENT 3

| Creditor | Address | Claim Amount* | Date Debt Incurred | Account # (4 digits) | Is Claim C, U, D | Basis for Claim |
|---|---|---|---|---|---|---|
| MATTHEW DANNER | 6711 NORTHWEST 58TH COURT, TAMARAC FL 33321 | 0.00 | 04/05/19 | N/A | | Payroll |
| KEVIN C. DOYLE | 306 SE 22ND AVE, POMPANO BEACH FL 33064 | 0.00 | 04/05/19 | N/A | | Payroll |
| STEPHANIE ESTRADA | 3499 OAKS WAY APT 302, POMPANO BEACH FL 33069 | 0.00 | 04/05/19 | N/A | | Payroll |
| DONTAYE L. HAMILTON | 1838 WASHINGTON STREET, UNIT 150, HOLLYWOOD, FL 33020 | 0.00 | 04/05/19 | N/A | | Payroll |
| BARRY M. HOOD | 1215 COVE LAKE ROAD NORTH, LAUDERDALE FL 33068 | 0.00 | 04/05/19 | N/A | | Payroll |
| ODALIS IMBERT | 490 JEFFERSON DR APT 106, DEERFIELD BEACH FL 33442 | 0.00 | 04/05/19 | N/A | | Payroll |
| THEODORE JAMES | 3685 N FED HWY SUITE 103, POMPANO BEACH FL 33064 | 0.00 | 04/05/19 | N/A | | Payroll |
| MELANIE JOHN | 7463 VISCAYA CIRCLE MARGATE FL 33063 | 0.00 | 04/05/19 | N/A | | Payroll |
| NICHOLAS R KOZLOWSKI | 2807 N COURSE DR APT , 105, POMPANO BEACH, FL 33069 | 0.00 | 04/05/19 | N/A | | Payroll |
| RENE A LOPEZ | 410 NW 77TH WAY, PEMBROKE PINES FL 33024 | 0.00 | 04/05/19 | N/A | | Payroll |
| JORDAN LOUNSBURY | 1423 BARRINGTON CIRCLE, ST. AUGUSTINE FL 32092 | 0.00 | 04/05/19 | N/A | | Payroll |
| MICHAEL F. LYNCH | 2601 SE 5TH CIRCLE, 70A, BOYNTON BEACH, FL 33435 | 0.00 | 04/05/19 | N/A | | Payroll |
| MICAH MCDOWELL | 820 SE 2ND AVE, POMPANO BEACH FL 33060 | 0.00 | 04/05/19 | N/A | | Payroll |
| TAYLOR S. MCILVEEN | 2723 NORTHEAST 14TH STREET CAU, POMPANO BEACH FL 33062 | 0.00 | 04/05/19 | N/A | | Payroll |
| MICHAEL B. MCLANE | 18460 NE 20TH AVE, NORTH MIAMI BEACH FL 33179 | 0.00 | 04/05/19 | N/A | | Payroll |
| KELLY M. O'DONNELL | 2833 N COURSE DR # 103, POMPANO BEACH, FL 33069 | 0.00 | 04/05/19 | N/A | | Payroll |
| CHINEDU CHUKWUNYERE OBIJURU | 13141 SW 9TH ST, DAVIE FL 33325 | 0.00 | 04/05/19 | N/A | | Payroll |
| MATTHEW C. ODIERNO | 5520 N LAKEWOOD CIR APT 623, MARGATE, FL 33063 | 0.00 | 04/05/19 | N/A | | Payroll |
| KARL OVERINGTON | 3004 NW 130TH TERRACE, #242, SUNRISE, FL 33323 | 0.00 | 04/05/19 | N/A | | Payroll |
| GIANCARLO PERUGINI | 745 SW 148TH AVE UNIT 809, DAVIE FL 33325 | 0.00 | 04/05/19 | N/A | | Payroll |
| ERIC PIERCE | 3434 SAHARA SPRINGS BLVD, POMPANO BEACH FL 33069 | 0.00 | 04/05/19 | N/A | | Payroll |
| BRIAN PIERRE | 1175 N ROCK ISLAND RD, MARGATE FL 33063 | 0.00 | 04/05/19 | N/A | | Payroll |
| CARA M. PUIG | 14020 BISCAYNE BLVD APT 706, NORTH MIAMI, FL 33181 | 0.00 | 04/05/19 | N/A | | Payroll |
| DOMINGO RAMOS | 5746 NW 75TH WAY PARKLAND FL 33067 | 0.00 | 04/05/19 | N/A | | Payroll |
| PAIGE N. REID | 1338 SEAVIEW, NORTH LAUDERDALE FL 33068 | 0.00 | 04/05/19 | N/A | | Payroll |
| JOHN J. SANTICERMA | 851 SW 14TH ST, POMPANO BEACH FL 33060 | 0.00 | 04/05/19 | N/A | | Payroll |
| CHRISTIAN D. SEWELL | 4896 NE 16TH AVENUE, POMPANO BEACH FL 33064 | 0.00 | 04/05/19 | N/A | | Payroll |
| HEATHER A. SHAPIRO | 109 BERENGER WALK, ROYAL PALM BEACH FL 33414 | 0.00 | 04/05/19 | N/A | | Payroll |
| COURTNEY STATON | 5711 SOUTHWEST 36TH COURT, APT 206, DAVIE, FL 33314 | 0.00 | 04/05/19 | N/A | | Payroll |
| TREY T. STEELE | 117 SE 15TH ST, UNIT B, DEERFIELD BEACH, FL 33441 | 0.00 | 04/05/19 | N/A | | Payroll |
| JESSICA VALERIAY | 20859 NW 17TH ST., PEMBROKE PINES FL 33029 | 0.00 | 04/05/19 | N/A | | Payroll |
| MARCUS J WILKERSON | 230 VIA D ESTE, DELRAY BEACH FL 33445 | 0.00 | 04/05/19 | N/A | | Payroll |
| KAYLEE NELL WILLIAMS | 2833 N. COURSE DRIVE, APT 103, POMPANO BEACH FL 33069 | 0.00 | 04/05/19 | N/A | | Payroll |
| LAURA WOODS | 4901 NORTHWEST 11TH STREET, LAUDERHILL FL 33313 | 0.00 | 04/05/19 | N/A | | Payroll |
| ALDO R. DE LOS SANTOS | 17389 SW 21ST CT, MIRAMAR FL 33029 | 0.00 | 04/05/19 | N/A | | Payroll |
| SHANAZ MAHARAJ | 5230 NE 5TH TERRACE, 5206, POMPANO BEACH, FL 33064 | 0.00 | 04/05/19 | N/A | | Payroll |
| ASDRUBAL A. MARTINEZ | 4014 NORTHWEST 62ND DRIVE, COCONUT CREEK FL 33073 | 0.00 | 04/05/19 | N/A | | Payroll |
| ALFREDO PEREZ | 750 NE 195TH ST APT 118, MIAMI, FL 33179 | 0.00 | 04/05/19 | N/A | | Payroll |
| NATALIA SOLE | 825 N BEL AIR DR PLANTATION FL 33317 | 0.00 | 04/05/19 | N/A | | Payroll |
| LUIS A. COQUIS | 22465 SW 61ST WAY D-143, BOCA RATON, FL 33428 | 0.00 | 04/05/19 | N/A | | Payroll |
| WILLIAM CAMACHO | 1332 AVON LN, APT 32, NORTH LAUDERDALE, FL 33068 | 0.00 | 04/05/19 | N/A | | Payroll |
| NICHOLAS J. HEREDIA | 439 NW 20TH AVE, FORT LAUDERDALE FL 33311 | 0.00 | 04/05/19 | N/A | | Payroll |
| | | 0.00 | | | | |

* Pre-petition wages were paid post-petition pursuant to this Court's Interim and Final Orders on Joint Debtor's Ex Parte Motion for Authority to Pay Unpaid Pre-Petition Wages dated April 19, 2019 [ECF No. 47] and May 16, 2019 [ECF No. 108] or otherwise not from the Estate.

American Resource Management Group, LLC [DE] - Schedule E/F: Creditors Who Have Unsecured Claims

Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims.

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Aaron Armendariz & Elizabeth Mendoza | 100 Sandy LN Elk City  OK 73644 | 04/19/18 | 70737 | Encumbered | Unknown | Disputed | | |
| Aaron Margarito | 2051 Morrill Ave San Jose CA 95132 | 03/12/18 | 70068 | Encumbered | Unknown | Disputed | | |
| Aaron Mellott & Karina Lomas | 306 Northgate Dr San Antonio TX 78218 | 12/08/17 | 68529 | Encumbered | Unknown | Disputed | | |
| Abe Thiessen & Esther Thiessen | PO Box 403 Straffordville Ontario  N0J 1Y0 | 05/17/18 | 71174 | Encumbered | Unknown | Disputed | | |
| Abraham Anderson & Annette Anderson | 41038 Bouvier Ct Murrieta CA 92562 | 10/16/18 | 74127 | Encumbered | Unknown | Disputed | | |
| Ada Dela Motte | 15414 Xenia Ct  Thornton CO 80602 | 11/16/18 | 74827 | Unencumbered | Unknown | Disputed | | |
| Adalberto Rubio & Valentina Rubio | 5634 Mount Rushmore St SE Salem OR 97306 | 11/08/18 | 74629 | Unencumbered | Unknown | Disputed | | |
| Adam Heikkila & Michelle Heikkila | 7198 Eagle Pass  Eaton Rapids MI 48827 | 06/27/18 | 71962 | Encumbered | Unknown | Disputed | | |
| Adam Kaufman & Julie Hegwood | 16006 Northpark Dr Urbandale IA 50323 | 12/19/18 | 75544 | Unencumbered | Unknown | Disputed | | |
| Adam Steins | 12230 Poinciana St San Antonio TX 78245 | 04/10/18 | 70553 | Encumbered | Unknown | Disputed | | |
| Adekunle Adeyemi & Elizabeth Adeyemi | 199 Brookside Ave Irvington NJ 07111 | 07/18/18 | 72347 | Encumbered | Unknown | Disputed | | |
| Adolis Cabrera & Mariela Hernandez | 3732 N Harlem Ave Unit 1 Chicago  IL 60634 | 10/16/18 | 74125 | Encumbered | Unknown | Disputed | | |
| Adrian DeSilva & Cecilia DeSilva | 3719 Grand Ave Oakland CA 94610 | 01/16/19 | 76096 | Encumbered | Unknown | Disputed | | |
| Adrian Grubb & Zulekha Grubb | 3311 Runneymede St SW Concord NC 28027 | 04/10/18 | 70551 | Encumbered | Unknown | Disputed | | |
| Adrian Justice & Claire Justice | 9110 North Palmbrook Dr Tuscon AZ 85743 | 08/04/18 | 72732 | Encumbered | Unknown | Disputed | | |
| Adrian Monroe Justice | 9110 North Palmbrook Dr Tuscon AZ 85743 | 08/04/18 | 72733 | Encumbered | Unknown | Disputed | | |
| Adrian Stackhouse | 1656 Kirkwood Rd Baltimore MD 21207 | 09/01/18 | 73278 | Encumbered | Unknown | Disputed | | |
| Adriana Patino & Tommy Patino | 3736 E 6th St Los Angeles  CA 90023 | 08/21/18 | 73053 | Encumbered | Unknown | Disputed | | |
| Adrianna Broxton & Derrick Broxton | 6790 Linkwood Dr Beaumont TX 77706 | 04/05/18 | 70477 | Encumbered | Unknown | Disputed | | |
| Adrienne Canfield & Gene Canfield | 1251 Osprey St San Jacinto CA 92583 | 05/31/18 | 71412 | Unencumbered | Unknown | Disputed | | |
| Adrienne Canfield & Gene Canfield | 1251 Osprey St San Jacinto CA 92583 | 06/01/18 | 71438 | Unencumbered | Unknown | Disputed | | |
| Agapito Hernandez & Gloria Hernandez | 3207 Dearborn Ave Palmdale CA 93551 | 07/03/18 | 72067 | Encumbered | Unknown | Disputed | | |
| Agatha Evans & Joshua Fitchett | 97 W Centennial Ave Roosevelt NY 11575 | 03/16/18 | 70131 | Encumbered | Unknown | Disputed | | |
| Aida Rodriguez | 130 Blue Hills Avenue Hamden CT 06514 | 01/25/18 | 69332 | Encumbered | Unknown | Disputed | | |
| Aida Wong & Simons Wong | 8408 Benavente Ct Vallejo CA 94591 | 07/13/18 | 72266 | Unencumbered | Unknown | Disputed | | |
| Akeem Simon | 20 Marshall Street apt. 4D Irvington NJ 07111 | 11/21/17 | 68259 | Encumbered | Unknown | Disputed | | |
| Aki Davis & Timothy Davis | 401 Falconer St Jamestown  NY 14701 | 11/02/18 | 74499 | Encumbered | Unknown | Disputed | | |
| Aki Davis & Timothy Davis | 401 Falconer St Jamestown  NY 14701 | 11/02/18 | 74500 | Encumbered | Unknown | Disputed | | |
| Alaba Oresola & Emmanuel Awe | 1440 Cypress Run Dr Stockton CA 95209 | 09/18/18 | 73538 | Encumbered | Unknown | Disputed | | |
| Alain Cloutier & Chantal Cloutier | 161 Berdeleau Street PO BOX Box75 Smooth Rock Falls ON Canada P0L 2B0 | 10/09/18 | 73986 | Unencumbered | Unknown | Disputed | | |
| Alan Kriz & Mary Lentsch | 12102 Fishermans Dr Park Rapids  MN 56470-3304 | 03/23/18 | 70242 | Encumbered | Unknown | Disputed | | |
| Alan Monsma & Beccy Monsma | 1133 Coppet St Fairbanks AK 99701 | 01/20/19 | 76182 | Encumbered | Unknown | Disputed | | |
| Alan Newman & Marilyn Newman | P.O. Box 282  Forgan OK 73938 | 01/30/19 | 76399 | Encumbered | Unknown | Disputed | | |
| Alan Newman & Marilyn Newman | P.O. Box 282  Forgan OK 73938 | 01/30/19 | 76400 | Encumbered | Unknown | Disputed | | |
| Alan Vigil & Cathryn Reynolds | 160 Cut Throat Loop  Gypsum CO 81637 | 04/05/18 | 70481 | Encumbered | Unknown | Disputed | | |
| Alan Vogelsmeier & Karel Vogelsmeier | 7491 Oetting Rd Concordia MO 64020 | 10/17/18 | 74154 | Encumbered | Unknown | Disputed | | |
| Alana J. Flitcroft & Shawn L. Anderson | 2529 Concession 6 W Branchton ON Canada  N0B 1L0 | 03/07/18 | 69985 | Unencumbered | Unknown | Disputed | | |
| Albert Chen | 854 18th Street Unit 5 Santa Monica CA 90403 | 09/01/17 | 67089 | Encumbered | Unknown | Disputed | | |
| Albert Froeschl | 628 Cherokee St Irwin PA 15642 | 09/04/18 | 73302 | Encumbered | Unknown | Disputed | | |
| Albert Harmse & Amelia Harmse | 5705 53 Ave  St Paul AB Canada  T0A 3A1 | 12/07/18 | 75248 | Unencumbered | Unknown | Disputed | | |
| Albert Ochoa & Patricia Flores | 3012 Flax St El Paso TX 79925 | 12/18/18 | 75485 | Encumbered | Unknown | Disputed | | |
| Albert Stahlman Jr. & Mary Stahlman | 606 Fieldstone Rd  Warner Robins GA 31093 | 01/09/19 | 75959 | Unencumbered | Unknown | Disputed | | |
| Albert Stahlman Jr. & Mary Stahlman | 606 Fieldstone Rd  Warner Robins GA 31093 | 01/09/19 | 75960 | Unencumbered | Unknown | Disputed | | |
| Albert Stahlman Jr. & Mary Stahlman | 606 Fieldstone Rd  Warner Robins GA 31093 | 01/09/19 | 75961 | Unencumbered | Unknown | Disputed | | |
| Alberto Roig & Ana Bastias-Roig | 25406 Alverstone Dr Katy  TX 77494 | 08/20/18 | 73043 | Encumbered | Unknown | Disputed | | |
| Alden Arcos & Juliana Arcos | 749 N Resh St Anaheim CA 92805 | 12/20/18 | 75563 | Encumbered | Unknown | Disputed | | |
| Alejandrina Hernandez | 93 Featherbed Ln Apt 4C Bronx NY 10452 | 09/19/18 | 73558 | Encumbered | Unknown | Disputed | | |
| Alejandro Galindo & Lizavetta Galindo | 15 Birchwood Rd East Hartford CT 06108 | 10/17/18 | 74170 | Unencumbered | Unknown | Disputed | | |
| Alessandra Messina | 1547 Curtain St Philadelphia PA 19145 | 02/13/16 | 69605 | Unencumbered | Unknown | Disputed | | |
| Alex Kraizman & Svetlana Kraizman | 294 Nome Ave Staten Island NY 10314 | 08/28/18 | 73204 | Encumbered | Unknown | Disputed | | |
| Alex O. Rosario | 23 Craig Pl West Hartford  CT 06110 | 04/11/18 | 70585 | Unencumbered | Unknown | Disputed | | |
| Alexander Bigozhin &  Felisha Munoz | 4514 Tippwood Way Sacramento CA 95842 | 05/15/18 | 71123 | Encumbered | Unknown | Disputed | | |
| Alexander Walter Jr. & Rhonda Walter | 4024 Thorn Ct Lincoln NE 68520 | 08/02/18 | 72683 | Encumbered | Unknown | Disputed | | |
| Alexandra Garcia & Ronald Harrison | 945 Cricket Ln Long Pond PA 18334 | 05/19/18 | 71210 | Encumbered | Unknown | Disputed | | |
| Alfonso Simonic & Doris Simonic | 470 Junction St Winona MN 55987 | 11/28/18 | 75013 | Unencumbered | Unknown | Disputed | | |
| Alfred Airola & Carolyn Airola | 2263 Ridgeview Dr Muscatine IA 52761 | 12/08/18 | 75261 | Unencumbered | Unknown | Disputed | | |
| Alfred Stumpfhauser & Janet Stumpfhauser D. | 4939 Amador Dr Oceanside CA 92056 | 10/11/17 | 67588 | Unencumbered | Unknown | Disputed | | |
| Alfredo Duran & Luz Duran | 15692 Slowik Ct Fontana  CA 92336 | 10/09/18 | 73966 | Encumbered | Unknown | Disputed | | |
| Alfredo Garcia & Carolyn Garcia | 400 E Leona St Tr1r 74 Uvalde TX 78801 | 11/01/17 | 67935 | Encumbered | Unknown | Disputed | | |
| Alice Churella & Daniel Churella | 20 Houlton St Bedford MA 01730 | 02/18/19 | 76689 | Unencumbered | Unknown | Disputed | | |
| Alice Mejia & Jesus Castillo | 3206 Wenatchee Ave Bakersfield CA 93306 | 04/25/18 | 70815 | Encumbered | Unknown | Disputed | | |
| Alice Stanton & Paul Hubryan | 15144 Poplar Neck Rd King George VA 22485 | 10/08/18 | 73953 | Unencumbered | Unknown | Disputed | | |
| Alice Wirtz & Daniel Wirtz | 96 Spring Rdg Victoria  TX 77904 | 12/14/18 | 75421 | Unencumbered | Unknown | Disputed | | |
| Alisa Jordan | 1123 W 75th St Los Angeles  CA 90044 | 07/30/18 | 72590 | Encumbered | Unknown | Disputed | | |
| Alisa Jordan | 1123 W 75th St Los Angeles  CA 90044 | 07/30/18 | 72591 | Encumbered | Unknown | Disputed | | |
| Alisha Johnson & Clarence Johnson | 9924 Ethers Castle Dr Chester VA 23831 | 12/19/18 | 75306 | Unencumbered | Unknown | Disputed | | |
| Alison Koppel | 2533 Batchelder St Apt 4C Brooklyn NY 11235 | 07/18/18 | 72021 | Encumbered | Unknown | Disputed | | |
| Allan Feighner | 131 Aberdeen Ln Eagle Point  OR 97524 | 07/31/18 | 72638 | Unencumbered | Unknown | Disputed | | |
| Allan Hamburg | 79 Windward Cv The Woodlands TX 77381 | 10/22/18 | 74260 | Unencumbered | Unknown | Disputed | | |
| Allen Brooks & Janet Brooks | 16184 Southampton Livonia MI 48154 | 08/28/18 | 73231 | Unencumbered | Unknown | Disputed | | |
| Allen Conner | 5700 Kirkside Dr Apt B Bakersfield CA 93309 | 10/02/18 | 73821 | Encumbered | Unknown | Disputed | | |
| Allen Flora & Cheryl Flora | 140 Oriole St Carlisle KY 40311 | 08/22/18 | 73079 | Encumbered | Unknown | Disputed | | |
| Allen McGhee & Deborah McGhee | 106 Watlington Dr South Boston VA 24592 | 11/28/18 | 75018 | Unencumbered | Unknown | Disputed | | |
| Allen Sandquist & Karen Sandquist | 2310 Randolph Dr Wichita Falls TX 76306 | 03/20/19 | 77160 | Unencumbered | Unknown | Disputed | | |
| Allen Schlesner & Patricia Schlesner | 10480 Bethpage Dr Indian Land SC 29707 | 06/11/18 | 71636 | Unencumbered | Unknown | Disputed | | |
| Allen Schupbach & Brenda Long-Schupbach | 220 Broken Bow Ln Quitman TX 75783 | 08/07/18 | 72778 | Encumbered | Unknown | Disputed | | |
| Allen Schupbach & Brenda Long-Schupbach | 220 Broken Bow Ln Quitman TX 75783 | 08/07/18 | 72779 | Encumbered | Unknown | Disputed | | |
| Allen Server | 32 Indian Hills Dr Circle Pines MN 55014 | 09/13/18 | 73469 | Unencumbered | Unknown | Disputed | | |
| Allen Server | 32 Indian Hills Dr Circle Pines MN 55014 | 09/13/18 | 73470 | Unencumbered | Unknown | Disputed | | |
| Allen Tucker & Sheila Tucker | 445 Southland Dr Danville VA 24541 | 12/18/18 | 75750 | Unencumbered | Unknown | Disputed | | |
| Allison Salquist & Michael Salquist | 8457 Doyle Rd Laingsburg MI 48848 | 08/10/18 | 72860 | Encumbered | Unknown | Disputed | | |
| Allison Salquist & Michael Salquist | 8457 Doyle Rd Laingsburg MI 48848 | 08/10/18 | 72861 | Encumbered | Unknown | Disputed | | |
| Alonzo Rideaux & Hannah Benoit | 201 West Gibbs Ln New Iberia LA 70560 | 02/26/18 | 69821 | Encumbered | Unknown | Disputed | | |
| Alphonzo Bray & Antoinette Turner | 1508 Ridgemont Dr Wichita Falls TX 76309 | 02/15/19 | 69632 | Encumbered | Unknown | Disputed | | |
| Alton W. Chambers Jr. & Phyllis H.Chambers | 113 Chautauqua Dr Waxahachie TX 75165 | 06/18/18 | 71788 | Unencumbered | Unknown | Disputed | | |
| Alvin Eng & Audrey Lee-Eng | 4925 Charter Rd Rocklin CA 95765 | 08/07/18 | 72776 | Encumbered | Unknown | Disputed | | |
| Alvinsin Frisby & Monique Frisby | 29289 Jasmine Pl Highland  CA 92346 | 08/15/18 | 72955 | Encumbered | Unknown | Disputed | | |
| Alyssa Smith & Robert Smith | 54 Glen Dr Peabody MA 01960 | 07/09/18 | 72397 | Encumbered | Unknown | Disputed | | |
| Amanda Davis & Jeremy Weems | 505 Green Rd Oneonta AL 35121 | 07/06/18 | 72114 | Encumbered | Unknown | Disputed | | |
| Amanda Tarin & Adrian Rivera | 6702 91st St Lubbock TX 79424 | 08/06/18 | 72740 | Encumbered | Unknown | Disputed | | |
| Amanda Young | PO Box 136 Moulton AL 35650 | 07/06/18 | 72115 | Encumbered | Unknown | Disputed | | |
| Amarilys Roldan & Marina Rivera | 2810 W Logan Blvd #3W Chicago IL 60647 | 01/17/19 | 76117 | Encumbered | Unknown | Disputed | | |
| Amarpreet Komal & Yogesh Komal | 2742 Bull Run Dr Aurora  IL 60513 | 02/11/19 | 76587 | Encumbered | Unknown | Disputed | | |
| Amartya Banerjee & Varsha Banerjee | 2382 NW Woodrose Dr Portland  OR 97229 | 02/12/19 | 76615 | Unencumbered | Unknown | Disputed | | |
| Amber Kelly & Thomas Kelly | 11 Bend View Ln Great Falls MT 59404 | 08/14/18 | 72926 | Encumbered | Unknown | Disputed | | |
| Amelia Dowd & Blake Dowd | 833 Shelter Cove Ct Columbia SC 29212 | 11/28/18 | 75021 | Unencumbered | Unknown | Disputed | | |
| Amie Armstrong & Steven Armstrong | 17055 Mahrle Rd Manchester MI 48158 | 09/21/18 | 73612 | Encumbered | Unknown | Disputed | | |
| Amy Barefield & Kevin W. Barefield | 2318 Sieber Dr Houston  TX 77017 | 08/27/18 | 73183 | Encumbered | Unknown | Disputed | | |
| Amy Milner | 900 Glen Key Street  Denison TX 75020 | 05/17/18 | 71170 | Encumbered | Unknown | Disputed | | |
| Amy Milner | 900 Glen Key Street  Denison TX 75020 | 05/17/18 | 71169 | Encumbered | Unknown | Disputed | | |
| Amy Naugle & Kevin Naugle | 5285 Sweitzer Rd Mohnton PA 19540 | 10/03/18 | 73841 | Encumbered | Unknown | Disputed | | |
| Ana Santiago & Hector Santiago | 3960 Pleasantburg Dr Fayetteville NC 28312 | 04/23/18 | 70772 | Encumbered | Unknown | Disputed | | |
| Ana Soto & Nichta Hopps | 434 N Sweetbriar Ave Apt C Lindsay  CA 93247 | 12/28/18 | 75680 | Encumbered | Unknown | Disputed | | |
| Andra Montoya & Jenine Autumn Boney and S | PO Box 350062 Westminster CO 80035 | 11/30/17 | 68380 | Encumbered | Unknown | Disputed | | |
| Andre Jackson | 1000 Edenbonne St Pineville LA 71360 | 04/05/18 | 70057 | Encumbered | Unknown | Disputed | | |
| Andre Labelle & Raymonde Davis | 213 Hautes-Rives Gatineau QC Canada  J9H 7B3 | 07/02/18 | 72047 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Andre Tabor & Loretta Tabor | 15312 Chestnut Dr Bennington NE 68007 | 02/17/19 | 76676 | Unencumbered | Unknown | Disputed | | |
| Andre Tabor & Loretta Tabor | 15312 Chestnut Dr Bennington NE 68007 | 02/17/19 | 76677 | Unencumbered | Unknown | Disputed | | |
| Andre Tabor & Loretta Tabor | 15312 Chestnut Dr Bennington NE 68007 | 02/17/19 | 76678 | Unencumbered | Unknown | Disputed | | |
| Andrea Cross | 14204 Ingleside Ave Dolton IL 60419 | 08/18/17 | 66911 | Encumbered | Unknown | Disputed | | |
| Andrea Hardy & Mark Marquez | 3150 Gerald Dr Newbury Park CA 91320 | 06/04/18 | 71462 | Encumbered | Unknown | Disputed | | |
| Andrea Kratzer | 545 E Liberty St Girard OH 44420 | 02/22/18 | 69767 | Encumbered | Unknown | Disputed | | |
| Andrea Schama & Mark Schama | 5407 Greenough Way Greensboro NC 27410 | 09/21/18 | 73603 | Encumbered | Unknown | Disputed | | |
| Andrew Seiser & John Seiser | 180 Carriage Rd Bristol CT 06010 | 09/19/18 | 73569 | Encumbered | Unknown | Disputed | | |
| Andrea Yancey | 235 BEACON KNOLL DR. ALPHARETTA GA 30022 | 12/28/18 | 75698 | Unencumbered | Unknown | Disputed | | |
| Andrew Derenthal & Marie Derenthal | 1401 Lumina Ct Midland TX 79705 | 02/28/18 | 69862 | Encumbered | Unknown | Disputed | | |
| Andrew Frederick & Anita Ghosh | 2318 S Country Club Dr Apt 1065 Mesa AZ 85210 | 06/08/18 | 71589 | Encumbered | Unknown | Disputed | | |
| Andrew Thompson & Chinue Thompson | 2525 Oliver Ave Oakland CA 94605 | 10/08/18 | 73941 | Encumbered | Unknown | Disputed | | |
| Andrew Yap & Cheryl Yap | 10 Rainbow Dr Mays Landing NJ 08330 | 03/14/19 | 77072 | Unencumbered | Unknown | Disputed | | |
| Andrienne Blue | 814 Bowerwood Dr Thomasville NC 27360 | 09/18/18 | 73548 | Unencumbered | Unknown | Disputed | | |
| Angel Santana & Crystal Castro | 660 Bellevue Ave N Yonkers NY 10703 | 08/27/18 | 73157 | Encumbered | Unknown | Disputed | | |
| Angela Brown | 502 S Lincoln Blvd Centralia IL 62801 | 04/17/18 | 70685 | Encumbered | Unknown | Disputed | | |
| Angela Carpenter & Robert Carpenter | 2189 Benwicke Drive Pfafftown NC 27040 | 08/22/18 | 73073 | Encumbered | Unknown | Disputed | | |
| Angela Collier & Michael Collier | 105 N 2nd St Roanoke IL 61561 | 01/04/19 | 75827 | Encumbered | Unknown | Disputed | | |
| Angela Frye & Courtney Wilson | 222 E Banks St Dumas AR 71639 | 10/25/18 | 74331 | Encumbered | Unknown | Disputed | | |
| Angela Henry & Leroy Henry | 5810 Emily Cir Irondale AL 35210 | 10/05/18 | 73898 | Encumbered | Unknown | Disputed | | |
| Angela Mitchell & Ritaann Marie Mitchell | 6710 Rabbit Ct Waldorf MD 20603 | 01/26/19 | 76322 | Encumbered | Unknown | Disputed | | |
| Angela Wise & Wayne Wise | 4620 Marcus Trl Lexington KY 40509 | 03/14/18 | 70099 | Encumbered | Unknown | Disputed | | |
| Angele Jimenez & Adan Jimenez | 116 Larkwood Dr Sanford FL 32771 | 01/19/19 | 76177 | Unencumbered | Unknown | Disputed | | |
| Angelica Jordan & Aal Jordan | PO Box 2706 Conroe TX 77305 | 10/11/18 | 74025 | Encumbered | Unknown | Disputed | | |
| Angelica Medrano & Christopher Garza | 400 Miranda Ln. Unit 119 Wheeling IL 60090 | 04/19/18 | 70733 | Encumbered | Unknown | Disputed | | |
| Angelica Navarro | 6201 Amber Pass Austin TX 78745 | 11/14/18 | 74752 | Encumbered | Unknown | Disputed | | |
| Angelina Bustamante & Herbert Bustamante | 127 North Hambletonian Dr Inverness FL 34453 | 04/19/19 | 77470 | Unencumbered | Unknown | Disputed | | |
| Angelique Sylvester & Jody Schmidt | 4037 Grant St Oak Lawn IL 60453 | 07/05/18 | 72091 | Encumbered | Unknown | Disputed | | |
| Angelo Rubano | 2613 Emmons Ave Apt 3D Brooklyn NY 11235 | 11/26/18 | 74749 | Unencumbered | Unknown | Disputed | | |
| Anita Harris & Willie Lilly | 176 Wiggins Rd Hertford NC 27944 | 08/02/18 | 72676 | Encumbered | Unknown | Disputed | | |
| Anita Sawicki | 6964 Albany Hills Dr NE Rio Rancho NM 87144 | 08/14/18 | 72948 | Unencumbered | Unknown | Disputed | | |
| Anita Venegas & John Venegas | 6797 Spring Rain Rd Timnath CO 80547 | 12/18/18 | 75506 | Unencumbered | Unknown | Disputed | | |
| Ann Cave-Siere & Mikle Siere Sr. | 7162 Philadelphia Rd Virginia IL 62691 | 05/25/18 | 71306 | Encumbered | Unknown | Disputed | | |
| Ann Dickerson | 9635 Granite Ridge Di Ste 320 San Diego CA 92123 | 11/08/18 | 74620 | Unencumbered | Unknown | Disputed | | |
| Ann Hong & Jonathan Hong | 4392 Bella Madeira Ln San Jose CA 95127 | 10/01/18 | 73783 | Encumbered | Unknown | Disputed | | |
| Anna Bielawski & Lukasz Bielawski | 7800 Shore Front Pkwy Apt 6T Rockaway Beach NY 11693 | 09/27/18 | 73719 | Encumbered | Unknown | Disputed | | |
| Anna White | 465 E Lincoln Ave Apt 120 Mount Vernon NY 10552 | 09/26/18 | 73683 | Encumbered | Unknown | Disputed | | |
| Annamarie Pirio & Marciano Ceballos | 4881 Kona Dr Unit B Huntington Beach CA 92649 | 08/28/17 | 67019 | Encumbered | Unknown | Disputed | | |
| Anne Bolander | 7611 Arcola St Westland MI 48185 | 03/06/18 | 69962 | Encumbered | Unknown | Disputed | | |
| Anne King & James King | 290 Sheep Creek Dr Rock Springs WY 82901 | 08/30/18 | 73238 | Encumbered | Unknown | Disputed | | |
| Anne King & James King | 290 Sheep Creek Dr Rock Springs WY 82901 | 08/30/18 | 73239 | Encumbered | Unknown | Disputed | | |
| Anne Lindemer & Layne Lundeen | 3261 N Dold Ct Tucson AZ 85749 | 09/14/18 | 73488 | Unencumbered | Unknown | Disputed | | |
| Annelee Jayme | 221 Cotter Ave Somerset KY 42501 | 01/22/19 | 76241 | Unencumbered | Unknown | Disputed | | |
| Annetta Ramoo | 1168 Thieriot Ave Bronx NY 10472 | 02/08/19 | 76556 | Encumbered | Unknown | Disputed | | |
| Annetta Ramoo | 1168 Thieriot Ave Bronx NY 10472 | 02/08/19 | 76557 | Encumbered | Unknown | Disputed | | |
| Annette Febres & Luis Febres | 157 Westfield Ave Bridgeport CT 06606 | 01/23/18 | 69286 | Encumbered | Unknown | Disputed | | |
| Annette Hawkins | 14611 Stone RD Wayzata MN 55391 | 06/19/18 | 71808 | Unencumbered | Unknown | Disputed | | |
| Annette Hensley & Otis Hensley | 3003 Alabama Ave SW Fort Payne AL 35967 | 01/15/19 | 76084 | Unencumbered | Unknown | Disputed | | |
| Annette Sterling | PO Box 88 c GA 30580 | 10/27/18 | 74373 | Unencumbered | Unknown | Disputed | | |
| Annette Sterling & Keith Johnson | 2802 Cleveland Ave Apt A New Orleans LA 70119 | 12/19/18 | 75523 | Encumbered | Unknown | Disputed | | |
| Annette Tomlinson & Loren Tomlinson | 13888 Mining Rd. DeSoto MO 63020 | 11/15/17 | 68150 | Encumbered | Unknown | Disputed | | |
| Anselmo Urquizo & Evelyn Urquizo | 2331 Gunderson Ave Berwyn IL 60402 | 01/02/18 | 68957 | Encumbered | Unknown | Disputed | | |
| Anthony Boyd & Tracy Boyd | 11459 Frontier Dr. Frisco TX 75033 | 12/26/18 | 75624 | Unencumbered | Unknown | Disputed | | |
| Anthony C. Corso & Jane A. Corso | 172 Tall Grass Rd New Lenox IL 60451 | 07/05/18 | 72106 | Encumbered | Unknown | Disputed | | |
| Anthony Campagna | 8 Fence St Rochester NY 14611 | 12/04/18 | 74289 | Encumbered | Unknown | Disputed | | |
| Anthony Denman | 6352 Turnberry Cir Huntington Beach CA 92648 | 01/23/19 | 76266 | Unencumbered | Unknown | Disputed | | |
| Anthony DiSalvo and Patricia A. DiSalvo | 5 Maple Ave Kings Park NY 11754 | 03/20/18 | 70189 | Unencumbered | Unknown | Disputed | | |
| Anthony Grimes & Audrey Grimes | 2316 Peppermill Dr Little Elm TX 75068 | 08/06/18 | 72743 | Encumbered | Unknown | Disputed | | |
| Anthony Labunski & Sarah Labunski | 1219 Shore Dr Marinette WI 54143 | 12/12/18 | 75350 | Encumbered | Unknown | Disputed | | |
| Anthony Law Townsend & Denise Townsend | 404 Ashley St Coquitlam BC V3K 4B3 | 05/30/18 | 71391 | Unencumbered | Unknown | Disputed | | |
| Anthony Murphy & Annette Murphy | 164 West Plumstead Ave Lansdowne PA 19050 | 10/02/17 | 67410 | Encumbered | Unknown | Disputed | | |
| Anthony Peters & Nancy Peters | 5449 Oak Ridge Dr Willoughby OH 44094 | 03/07/18 | 69980 | Encumbered | Unknown | Disputed | | |
| Anthony Piazza | 330 Copeland Ave Lindhurst NJ 07071 | 02/17/19 | 76672 | Encumbered | Unknown | Disputed | | |
| Anthony Raoet and Jhoanna Raoet & Faye R | 128- 42 Pinery Trail Scarborough ON Canada M1B 6K2 | 01/29/19 | 76373 | Encumbered | Unknown | Disputed | | |
| Antonio Abernathy & Dustin Wood | 120 Glen Wood Ave Cincinnati OH 45217 | 08/04/18 | 72723 | Encumbered | Unknown | Disputed | | |
| Antonio Williams & Nakiya Williams | 16725 Diamondleaf Oak Ln Unit 204 Woodbridge VA 22191 | 06/30/18 | 72037 | Encumbered | Unknown | Disputed | | |
| April Ancheta | 5410 Oneida Way Antioch CA 94531 | 09/07/18 | 73350 | Encumbered | Unknown | Disputed | | |
| April Ancheta | 5410 Oneida Way Antioch CA 94531 | 09/07/18 | 73351 | Encumbered | Unknown | Disputed | | |
| April Foster & Lonnie Hawkins | 6680 Spoerriwood Ct Sacramento CA 95828 | 11/04/17 | 67981 | Encumbered | Unknown | Disputed | | |
| April Martin | 40632 Via Amapola Murrieta CA 92562 | 10/30/18 | 74434 | Unencumbered | Unknown | Disputed | | |
| April Santos | 735 Westerly Pkwy State College PA 16801 | 02/14/18 | 69607 | Encumbered | Unknown | Disputed | | |
| Aqil Bey & Laurie Bey | 2015 Brooklyn Ave Kansas City MO 64127 | 11/30/18 | 75058 | Encumbered | Unknown | Disputed | | |
| Arden Kiehlbauch & Gwendolyn Kiehlbauch | 8704 Old Spring St Mount Pleasant WI 53406 | 12/19/18 | 75535 | Unencumbered | Unknown | Disputed | | |
| Arete Kakavas & Anastasios Kakavas | 111 Gary Pl Staten Island NY 10134 | 04/06/18 | 70497 | Encumbered | Unknown | Disputed | | |
| Ariosa Abueg & Ramon Abueg | 3236 Los Olivos Ln La Crescenta CA 91214 | 08/11/18 | 72876 | Encumbered | Unknown | Disputed | | |
| Arlene Ermel | 4308 Eve St Bakersfield CA 93307 | 10/24/17 | 67773 | Encumbered | Unknown | Disputed | | |
| Arlene Miltzing | 10222 Southeast Cresthill Rd Happy Valley OR 97086 | 07/05/18 | 72104 | Unencumbered | Unknown | Disputed | | |
| Arlene Warren & Helga Stingley | 24712 Vista Verde Dr Murrieta CA 92562 | 12/29/18 | 75719 | Unencumbered | Unknown | Disputed | | |
| Arnold L. Pike & Joyce Andrus | 1811 N Vinifera Ave Kuna ID 83634 | 08/16/18 | 72986 | Unencumbered | Unknown | Disputed | | |
| Arnold Luehrs & Ruth Luehrs | 16440 Highway C Frohna MO 63748 | 03/12/19 | 77043 | Unencumbered | Unknown | Disputed | | |
| Arron Richards & Shirley Richards | 208 S Sunset St Fort Collins CO 80521 | 05/11/18 | 71636 | Encumbered | Unknown | Disputed | | |
| Arthur Biah II & Josephine Mentee-Biah | 2360 126th Ave NW Coon Rapids MN 55448 | 10/24/18 | 74294 | Encumbered | Unknown | Disputed | | |
| Arthur Clayton | PO Box 652 Evansburg AB Canada T0E 0T0 | 12/19/18 | 75529 | Encumbered | Unknown | Disputed | | |
| Arthur Cordry & Sharon Cordry | 310 Creekwood Dr Lancaster TX 75146 | 05/09/18 | 71484 | Encumbered | Unknown | Disputed | | |
| Arthur Eschman & Jean Eschman | 3606 W Saint Paul Ave McHenry IL 60050 | 10/01/18 | 73793 | Unencumbered | Unknown | Disputed | | |
| Arthur Gomez | 14959 Daffodil Ave Santa Clarita CA 91387 | 02/13/18 | 69589 | Encumbered | Unknown | Disputed | | |
| Arthur Gregory & Pearlene Gregory | PO BOX 3285 Chester VA 23831 | 03/18/19 | 77122 | Unencumbered | Unknown | Disputed | | |
| Arthur McFadden & Janelle McFadden | 518 Farm View Rd University Park IL 60484 | 09/14/17 | 67131 | Encumbered | Unknown | Disputed | | |
| Arthur P. Brouillard III & Maureen M. Brouillard | 16 Kimball Street Northfield NH 03276 | 07/17/18 | 72335 | Unencumbered | Unknown | Disputed | | |
| Arturo Morales & Ana Morales | 1052 Ahern Dr La Puente CA 91746 | 08/27/18 | 73169 | Encumbered | Unknown | Disputed | | |
| Ashby Jones Jr. & Elena Jones | 5452 Navajo Bridge Trl Fort Worth TX 76137 | 11/03/18 | 74518 | Unencumbered | Unknown | Disputed | | |
| Ashley Butler & Cody Butler | 40 Old Kent Road Mansfield CT 06250 | 06/27/18 | 71953 | Encumbered | Unknown | Disputed | | |
| Ashley McGill & Jermaine Gardner | 16525 FM 2767 Tyler TX 75705 | 06/27/18 | 67230 | Encumbered | Unknown | Disputed | | |
| Audrey Booker | 5182 Toscana Trail Boynton Beach FL 33437 | 12/15/17 | 68677 | Unencumbered | Unknown | Disputed | | |
| Audrey Booker | 5182 Toscana Trl Boynton Beach FL 33437 | 01/23/19 | 76273 | Unencumbered | Unknown | Disputed | | |
| Audrey Saterson | 13775 Breman Rd Elberta AL 36530 | 01/23/19 | 76268 | Unencumbered | Unknown | Disputed | | |
| Aurelio Carrasco | 17417 Polhemus Ave Jamaica NY 11433 | 10/29/18 | 74399 | Encumbered | Unknown | Disputed | | |
| Austin Dail & Emily Dail | 12500 Hurdle Mills Rd Hurdle Mills NC 27541 | 08/08/18 | 72803 | Encumbered | Unknown | Disputed | | |
| Autumn Hartsell & Thomas Moreland | 1009 Deer Park Ct Longview TX 75604 | 04/03/18 | 70441 | Encumbered | Unknown | Disputed | | |
| Autumn Moreland & Thomas Moreland | 1009 Deer Park Ct Longview TX 75604 | 04/03/18 | 70440 | Encumbered | Unknown | Disputed | | |
| Avery Nubson & Amy Nubson | 14204 E 143rd Court Burnsville MN 55337 | 07/12/18 | 72241 | Encumbered | Unknown | Disputed | | |
| Awilda Diaz & Kaitlynn Nieves | 3802 Witherspoon Ave Penneauken NJ 68110 | 05/03/18 | 70943 | Encumbered | Unknown | Disputed | | |
| Ayyappa Kothuri & Tejaswi Ravula | 7940 N GLEN DR APT 2087 Irving TX 75063 | 09/04/18 | 73296 | Encumbered | Unknown | Disputed | | |
| Bahora Hatamova | 6550 Wetherole St Apt 5S Rego Park NY 11374 | 05/17/18 | 71163 | Encumbered | Unknown | Disputed | | |
| Bailey Bicknell | 808 N 5th St Le Claire IA 52753 | 03/07/19 | 76981 | Unencumbered | Unknown | Disputed | | |
| Bambi Borba | 5503 Saxon Way Riverbank CA 95367 | 06/28/18 | 71996 | Encumbered | Unknown | Disputed | | |
| Barbara A. Rieb | PO Box 72 Driggs ID 83422 | 07/30/18 | 72604 | Unencumbered | Unknown | Disputed | | |
| Barbara Barnes | 20 Tappagallo Point Aliso Viejo CA 92656 | 12/30/18 | 75728 | Unencumbered | Unknown | Disputed | | |
| Barbara Barnes | 20 Tappagallo Point Aliso Viejo CA 92656 | 12/30/18 | 75727 | Unencumbered | Unknown | Disputed | | |
| Barbara Chatfield & Lenelld E. Brown | 5105 NE 72nd Avenue Apt 46 Vancouver WA 98661 | 03/03/18 | 69926 | Encumbered | Unknown | Disputed | | |
| Barbara Cohen | 43 Genevieve Ct Amityville NY 11701 | 08/01/18 | 72660 | Unencumbered | Unknown | Disputed | | |
| Barbara Demers | 11423 E 37th Ave Spokane Valley WA 99206 | 12/07/18 | 75238 | Unencumbered | Unknown | Disputed | | |
| Barbara Durrance and James Durrance | 92 Hickory Ct Williamson GA 30292 | 10/16/18 | 74136 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Barbara Field | PO Box 11066 Bakersfield CA 93389 | 11/21/18 | 74915 | Unencumbered | Unknown | Disputed | | |
| Barbara Horst | 3121 E Genoa Ct Apt G Ontario CA 91761 | 06/11/18 | 71621 | Encumbered | Unknown | Disputed | | |
| Barbara Perr | 1988 Fleming Woods Rd Charleston SC 29412 | 06/04/18 | 71461 | Encumbered | Unknown | Disputed | | |
| Barbara Hoeft | 355 Fair St Washington MO 63090 | 04/18/18 | 70712 | Encumbered | Unknown | Disputed | | |
| Barbara Kauppila & Rodney Kauppila | 10707 W M 48 Rudyard MI 49780 | 03/20/18 | 70180 | Encumbered | Unknown | Disputed | | |
| Barbara Michalski & Richard Sherry | 137 Holly Ave Penndel PA 19047 | 02/19/19 | 76700 | Unencumbered | Unknown | Disputed | | |
| Barbara Michalski & Richard Sherry | 137 Holly Ave Penndel PA 19047 | 02/19/19 | 76699 | Unencumbered | Unknown | Disputed | | |
| Barbara Middaugh | 1250 Mira Mar Ave Apt 4402 Medford OR 97504 | 11/02/18 | 74513 | Unencumbered | Unknown | Disputed | | |
| Barbara Perry & David Perry | 1539 Basil Leaf St Manteca CA 95336 | 10/25/17 | 67793 | Encumbered | Unknown | Disputed | | |
| Barbara Steve & Harold Steve | 304 Meadow Brook Estates Ln Wentzville MO 63385 | 01/07/19 | 75889 | Unencumbered | Unknown | Disputed | | |
| Barbara Vegh (FKA Godfrey) Garrett Godfrey | 75 Matterhorn Ter Park City UT 84098 | 11/01/18 | 74489 | Unencumbered | Unknown | Disputed | | |
| Barrie Tulloch & Audrey Tulloch | PO Box 11 Iron Bridge ON Canada P0R 1H0 | 02/11/19 | 76600 | Unencumbered | Unknown | Disputed | | |
| Barry Drazkowski & Tammy Drazkowski | W-691 County Road G Fountain City WI 54629 | 11/08/18 | 74626 | Unencumbered | Unknown | Disputed | | |
| Barry Frierson | 5329 Columbo St. Pittsburgh PA 15224 | 01/24/18 | 69308 | Encumbered | Unknown | Disputed | | |
| Barry Gallant & Lise Gallant | 23 Carmelot Dr Moncton NB Canada E1A 6N9 | 10/29/18 | 74405 | Unencumbered | Unknown | Disputed | | |
| Barry Helle & Irisjoy Helle | 105 Wilkona Pl Wailuku HI 96793 | 08/03/18 | 72709 | Encumbered | Unknown | Disputed | | |
| Belenda Niedermeier | 120 Victoria Ln Pleasant Grove AL 35127 | 12/11/18 | 75331 | Unencumbered | Unknown | Disputed | | |
| Belfield Lashley & Bettie Green-Lashley | 1068 Grant Ave. Bronx NY 10456 | 04/18/18 | 70714 | Encumbered | Unknown | Disputed | | |
| Belia Linan & John Linan | 2410 Koehn Ct Atwater CA 95301 | 08/30/18 | 73243 | Encumbered | Unknown | Disputed | | |
| Benita N. Abatayo & Genesis Abe B. De Los | F 416 NW 108th Ter Pembroke Pines FL 33026 | 08/06/18 | 72753 | Unencumbered | Unknown | Disputed | | |
| Benita Webb | 15521 NC Highway 94 N Roper NC 27970 | 06/12/18 | 71653 | Encumbered | Unknown | Disputed | | |
| Benjamin Fandinola | 374 Bruno Ave Pittsburg CA 94565 | 02/05/19 | 76502 | Encumbered | Unknown | Disputed | | |
| Benjamin Preston | 907 Stag Way Fort Washington MD 20744 | 11/29/18 | 75053 | Unencumbered | Unknown | Disputed | | |
| Benjamin Preston | 907 Stag Way Fort Washington MD 20744 | 11/29/18 | 75052 | Unencumbered | Unknown | Disputed | | |
| Benjamin Samuel & Monica Samuel | 11596 223rd St Cambria Heights NY 11411 | 10/28/18 | 74356 | Unencumbered | Unknown | Disputed | | |
| Benjamin Scheffer & Kathryn Scheffer | 6648 Revere Dr Derby NY 14047 | 11/20/18 | 74890 | Encumbered | Unknown | Disputed | | |
| Bernadette Perez | 43 Acorn Ln Cape May Court House NJ 08210 | 01/04/19 | 75826 | Encumbered | Unknown | Disputed | | |
| Bernard Williams & Carmen Williams | 3105 Prairie Dr Jonesboro AR 72404 | 04/23/18 | 70767 | Encumbered | Unknown | Disputed | | |
| Bessie Brown | 391 W 35th St Riviera Beach FL 33404 | 05/02/18 | 70923 | Encumbered | Unknown | Disputed | | |
| Bessie Brown & Michael Woodson | 391 W 35th St Riviera Beach FL 33404 | 05/02/18 | 70922 | Encumbered | Unknown | Disputed | | |
| Beth Caughey & Donald Caughey | 600 12th St SW Little Falls MN 56345 | 02/06/19 | 76521 | Encumbered | Unknown | Disputed | | |
| Betsy Gilbert & Remi Gilbert | 13 Cur Rd Sabattus ME 04280 | 10/23/18 | 74280 | Unencumbered | Unknown | Disputed | | |
| Betsy Trzebiatowski | 5103 Ski Ln Schofield WI 54476 | 10/04/18 | 73893 | Unencumbered | Unknown | Disputed | | |
| Betty J. Brannan & Paul E. Brannan | 186 Pottsville Loop Brannon MO 65737 | 05/07/18 | 71005 | Unencumbered | Unknown | Disputed | | |
| Betty Martin | 149 Aspen Ct Milford DE 19963 | 07/26/18 | 72526 | Encumbered | Unknown | Disputed | | |
| Betty Rhodes & Betty Maier | 301 Tower Cir Terrell TX 75160 | 06/14/18 | 71719 | Unencumbered | Unknown | Disputed | | |
| Betty Rhodes & Betty Maier | 301 Tower Cir Terrell TX 75160 | 06/14/18 | 71718 | Unencumbered | Unknown | Disputed | | |
| Beverly Hoenes FKA Keim & Robert Hoenes | 4110 Passport Ln Apt 103 New Port Richey FL 34653 | 09/04/18 | 73301 | Unencumbered | Unknown | Disputed | | |
| Beverly McDonald & James McDonald | 3710 SE School Rd Greensboro NC 27406 | 06/29/18 | 72019 | Encumbered | Unknown | Disputed | | |
| Beverly Philpot | 22218 SW 46th Ave Newberry FL 32669 | 11/24/18 | 74892 | Unencumbered | Unknown | Disputed | | |
| Beverly Puzia | 140 Kelly Gardner Ct Gilbert SC 29054 | 06/06/18 | 71532 | Unencumbered | Unknown | Disputed | | |
| Beverly Reed & David Reed | 32609 Whitley Cir Warren MI 48088 | 03/12/19 | 77040 | Unencumbered | Unknown | Disputed | | |
| Bhagya Inguva | 102 Gadwall Ct Harvest AL 35749 | 12/04/18 | 76645 | Unencumbered | Unknown | Disputed | | |
| Bhavna Mistry & Dipak Mistry | 12524 Lake Ridge Circle Clermont FL 34711 | 02/25/19 | 76791 | Unencumbered | Unknown | Disputed | | |
| Billie Brindle & Karen Brindle | 607 Lake Ave Edgewood MD 21040 | 07/14/18 | 72276 | Encumbered | Unknown | Disputed | | |
| Billy Gipson & LaJeanna Gipson | 1415 W Evenside St Henderson TX 75652 | 01/18/18 | 69210 | Encumbered | Unknown | Disputed | | |
| Billy Voss & Marlys Voss and Judi Pribyl and J | 801 Pier 3 Dr Friend NE 68359 | 10/23/18 | 74286 | Unencumbered | Unknown | Disputed | | |
| Blair Heaman & Valerie Heaman | PO Box 1150 Virden MB Canada R0M 2C0 | 10/25/18 | 74336 | Unencumbered | Unknown | Disputed | | |
| Blair McColl & Barbara McColl fka Nekrash | 2137 Scottvale Pl Nanoose Bay BC Canada V9P 9J8 | 01/25/19 | 76383 | Unencumbered | Unknown | Disputed | | |
| Blake Foster | 706 Claremont Cir East Ridge TN 37412 | 05/18/18 | 71194 | Encumbered | Unknown | Disputed | | |
| Blake Matthews & Amy Matthews | 2812 Old Pecan Grove Ln Houston TX 77092 | 10/11/17 | 67576 | Encumbered | Unknown | Disputed | | |
| Blake Osgood and Leslie Clinton | HC 64 Box 4875 West Plains MO 65775 | 10/09/17 | 67529 | Encumbered | Unknown | Disputed | | |
| Blaze Youngers & Karen Youngers | 1301 N Ridge Rd Perkasie PA 18944 | 04/18/18 | 70671 | Unencumbered | Unknown | Disputed | | |
| Bob Churnside & Debbie Churnside | 28626 E Woodard Rd Troutdale OR 97060-9316 | 02/15/18 | 69678 | Unencumbered | Unknown | Disputed | | |
| Bob Hall & DonnaLee Hall | 197 Walnut St Milford CT 06461 | 08/24/18 | 73131 | Unencumbered | Unknown | Disputed | | |
| Bob Hall & DonnaLee Hall | 197 Walnut St Milford CT 06461 | 08/24/18 | 73130 | Unencumbered | Unknown | Disputed | | |
| Bobby Archer | 5034 Newforest Dr Apt 2203 San Antonio TX 78229 | 02/20/19 | 76721 | Unencumbered | Unknown | Disputed | | |
| Bobby Bickers | 337 Wallace Ave Frankfort KY 40601 | 12/20/18 | 75556 | Unencumbered | Unknown | Disputed | | |
| Bobby Espinoza & Amanda Rocha | 915 Sawatch Dr Leadville CO 80461 | 08/08/18 | 72805 | Unencumbered | Unknown | Disputed | | |
| Bobby Sneed Jr. & Lashonda Tharpe | 105 A Lakeside Dr Smyrna TN 37167 | 06/29/18 | 72015 | Encumbered | Unknown | Disputed | | |
| Bonnie Coleman | 914 Tularosa Dr Los Angeles CA 90026 | 03/09/18 | 70039 | Encumbered | Unknown | Disputed | | |
| Bonnie Davis & Donald Davis | 216 Newbury Way American Canyon CA 94503 | 04/16/18 | 70655 | Encumbered | Unknown | Disputed | | |
| Bonnie Henry & Robert Henry | PO BOX 349 Black Lick PA 15716 | 01/24/19 | 76288 | Unencumbered | Unknown | Disputed | | |
| Bonnie Litton | 1900 Oro Dam Blvd E Ste 12 Oroville CA 95966 | 09/19/18 | 73553 | Encumbered | Unknown | Disputed | | |
| Bonnie McLain | 6513 Via Sereno Rancho Murieta CA 95683 | 09/19/18 | 73573 | Unencumbered | Unknown | Disputed | | |
| Bonnie Thivierge & Raymond Thivierge | 2113 Kingsley Rd Ottawa ON Canada K2C 2X6 | 04/20/18 | 70757 | Unencumbered | Unknown | Disputed | | |
| Brad Crawford & Maureen Crawford | 9860 Vermilion Road Amhurst OH 44001 | 07/09/18 | 72140 | Encumbered | Unknown | Disputed | | |
| Brad Leblanc & Annette Leblanc | 10 Brandon Rd Lawrenceville NJ 08648 | 05/08/18 | 71020 | Encumbered | Unknown | Disputed | | |
| Brad Sayre & Kaitlynn Stoll | 974 Roseland Rd Alliance OH 44601 | 12/18/18 | 75493 | Encumbered | Unknown | Disputed | | |
| Brad Tate & Barbara Tate | 6023 Forest Dr Monaca PA 15061 | 08/15/18 | 72960 | Encumbered | Unknown | Disputed | | |
| Brad Tate & Barbara Tate | 6023 Forest Dr Monaca PA 15061 | 08/15/18 | 72961 | Encumbered | Unknown | Disputed | | |
| Brad Whitaker & Meghann Whitaker | 6325 77th St Lubbock TX 79424 | 05/17/18 | 71168 | Encumbered | Unknown | Disputed | | |
| Bradley Carlson | 2215 3rd St Peru IL 61354 | 09/17/18 | 73519 | Unencumbered | Unknown | Disputed | | |
| Bradley Hagfors & Sheree Hagfors & Erik Hag | 11859 89th St NW Annandale MN 55302 | 04/27/18 | 70847 | Encumbered | Unknown | Disputed | | |
| Brandi Moorhouse & Danny LeClair | 2350 W Branham Ln Phoenix AZ 85041 | 07/18/18 | 72348 | Encumbered | Unknown | Disputed | | |
| Brandon DeMoss & Jennifer DeMoss | 8233 Crimson Ct Terre Haute IN 47802 | 11/27/18 | 74994 | Unencumbered | Unknown | Disputed | | |
| Brandon Green & Wynette Henderson | PO Box 545 Stowell TX 77661 | 11/01/18 | 74479 | Unencumbered | Unknown | Disputed | | |
| Brandon Stiles & Stephanie March | 409 N West Ave Jackson MI 49201 | 04/17/18 | 70691 | Encumbered | Unknown | Disputed | | |
| Brandy Heath & Jeffrey Heath | 418 S Jefferson St Lincoln IL 62656 | 02/08/18 | 69528 | Encumbered | Unknown | Disputed | | |
| Brannon Smith & Ashley Hernandez | 558 E Oakwood Blvd Unit 4W Chicago IL 60653 | 07/27/18 | 72548 | Encumbered | Unknown | Disputed | | |
| Brenda Blackman Felisha Blackman & Afmat | 16856 118th Rd Jamaica NY 11434 | 10/19/17 | 67706 | Encumbered | Unknown | Disputed | | |
| Brenda Cody | 10514 Harrington Dr Aurora OH 44202 | 07/16/18 | 72313 | Unencumbered | Unknown | Disputed | | |
| Brenda Dixon | PO Box 1932 Sierra Vista AZ 85636 | 09/12/18 | 73437 | Unencumbered | Unknown | Disputed | | |
| Brenda Dixon | PO Box 1932 Sierra Vista AZ 85636 | 09/12/18 | 73438 | Unencumbered | Unknown | Disputed | | |
| Brenda Huffine & Roger Huffine | 332 W Side Rd Jonesborough TN 37659 | 12/18/18 | 75510 | Unencumbered | Unknown | Disputed | | |
| Brenda Nadkarni & Raj Nadkarni | 600 Drake Ln Taylor TX 76574 | 02/03/18 | 69475 | Unencumbered | Unknown | Disputed | | |
| Brenda Peete | 1750 Davis Rd Covington TN 38019 | 05/15/18 | 71402 | Encumbered | Unknown | Disputed | | |
| Brenda Williams & Ronnie Williams | 3420 Oldham Rd Hartsville TN 37074 | 03/18/19 | 77121 | Unencumbered | Unknown | Disputed | | |
| Brennan Reeves & Delia Neal-Reeves | 13730 Smokestone St Rancho Cucamonga CA 91739 | 12/23/18 | 75602 | Unencumbered | Unknown | Disputed | | |
| Brett Carolin & Cynthia Anderson | 541 W D St N Dixon CA 95620 | 05/13/18 | 71211 | Encumbered | Unknown | Disputed | | |
| Bret Schreiner & Christian Lance | 19163 Bailey Ln Forney TX 75126 | 05/27/18 | 71955 | Encumbered | Unknown | Disputed | | |
| Bret Busse & Susan Busse | 671 Rainbow Dr Marysville OH 43040 | 05/25/18 | 71299 | Encumbered | Unknown | Disputed | | |
| Bret Jeans & Diana Jeans | 4653 E Geddes Ct Centennial CO 80122 | 10/23/18 | 74283 | Unencumbered | Unknown | Disputed | | |
| Bret Jeans & Diana Jeans | 4653 E Geddes Ct Centennial CO 80122 | 10/23/18 | 74282 | Unencumbered | Unknown | Disputed | | |
| Brett Crawford & Angela Crawford | 2447 G Rd Fults IL 62244 | 10/28/17 | 67859 | Encumbered | Unknown | Disputed | | |
| Brett Hale | PO Box 571 Hollis OK 73550 | 06/14/18 | 71701 | Encumbered | Unknown | Disputed | | |
| Brian Ajimine & Diane Ajimine | 3158 Charles St. Honolulu HI 96816 | 11/20/18 | 74888 | Unencumbered | Unknown | Disputed | | |
| Brian Almond and Alyson Almond | 5901 Cress Rd Concord NC 28025 | 02/06/18 | 69500 | Encumbered | Unknown | Disputed | | |
| Brian Bedingfield & Melissa Bedingfield | 26715 Surrey Park Ln Katy TX 77494 | 04/23/18 | 70770 | Encumbered | Unknown | Disputed | | |
| Brian Choy & Jennifer Stratton | 729 Johnson St Louisville CO 80027 | 11/09/18 | 74652 | Unencumbered | Unknown | Disputed | | |
| Brian Crane & Carolyn Crane | 1357 Sky Ridge Ct San Marcos CA 92078 | 08/04/18 | 72724 | Encumbered | Unknown | Disputed | | |
| Brian Franklin | 941 Worthington Dr DeSoto TX 75115 | 03/27/18 | 70290 | Encumbered | Unknown | Disputed | | |
| Brian Franklin | 941 Worthington Dr DeSoto TX 75115 | 03/27/18 | 70291 | Encumbered | Unknown | Disputed | | |
| Brian Glynn & Maura K. Glynn | 3025 Slaney Ct Fort Mill SC 29715 | 06/06/18 | 71527 | Unencumbered | Unknown | Disputed | | |
| Brian Glynn and Maura K. Glynn | 3025 Slaney Ct Fort Mill SC 29715 | 06/06/18 | 71528 | Unencumbered | Unknown | Disputed | | |
| Brian Hetrick & Julie Hetrick | 2605 Bridle Rd Bloomfield Hills MI 48304 | 05/22/18 | 71256 | Unencumbered | Unknown | Disputed | | |
| Brian Kim & Celia Kim | 1110 Hainstock Green SW Edmonton AB Canada  T6W 2T8 | 10/23/18 | 74263 | Unencumbered | Unknown | Disputed | | |
| Brian Kuhn & Bobbie Kuhn | 6515 FM 1002 S  Big Sandy  TX 75755 | 07/17/18 | 72328 | Encumbered | Unknown | Disputed | | |
| Brian L. Boyanovsky & Sonya R. Boyanovsky | 2190 Desert Willow Dr Prescott AZ 86301 | 03/07/18 | 69990 | Unencumbered | Unknown | Disputed | | |
| Brian Michael & Karen Michael | 3556 Dove Valley Pl Castle Rock  CO 80108 | 02/12/19 | 76612 | Unencumbered | Unknown | Disputed | | |
| Brian ONeil & Tracy ONeill | 30658 Jerrys Ln Lone Rock WI 53556 | 12/29/18 | 75715 | Unencumbered | Unknown | Disputed | | |
| Brian Quandt | 340 Sholar Rd Mayfield KY 42066 | 02/15/18 | 69640 | Encumbered | Unknown | Disputed | | |
| Brian Thorn & Brenda Thorn | 25217 S Saddletree Dr Sun Lakes  AZ 85248 | 10/05/18 | 73913 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Bridget Hall-Payne | 521 East 156th St Apt D Bronx NY 10455 | 06/12/18 | 71666 | Unencumbered | Unknown | Disputed | | |
| Bridget Nevin & Jennifer Stegall | 101 Linwood Ave Greenville SC 29615 | 11/04/18 | 74653 | Unencumbered | Unknown | Disputed | | |
| Brigitte Wiss | 7613 Lee Hwy Apt 304 Falls Church  VA 22042 | 11/15/18 | 74805 | Unencumbered | Unknown | Disputed | | |
| Brittany Barnett & Tyler Hofman | 605 S Hubbard Omaha  TX 75571 | 04/03/18 | 70436 | Encumbered | Unknown | Disputed | | |
| Brittany Young | 802 Moorehouse Dr Dothan AL 36303 | 08/06/18 | 72748 | Unencumbered | Unknown | Disputed | | |
| Bruce Adler & Deborah Adler | 41 Tarklin Rd Chepachet RI 02814 | 05/26/18 | 71341 | Unencumbered | Unknown | Disputed | | |
| Bruce Bennett & Sandra Bennett | 446 Kilbourne St Pittsburgh PA 15207 | 03/08/19 | 76991 | Unencumbered | Unknown | Disputed | | |
| Bruce Bounds & Patricia Bounds | 1112 Angus Dr Norfolk NE 68701 | 02/11/19 | 76509 | Unencumbered | Unknown | Disputed | | |
| Bruce F. Alberici & Eileen M. Gilner | 120 Southbury Dr Myrtle Beach SC 29588 | 01/03/18 | 68975 | Unencumbered | Unknown | Disputed | | |
| Bruce Miller & Amanda Miller | 36 Mt Pleasant Cres Wallaceburg ON Canada  N8A 4X3 | 11/26/18 | 74975 | Unencumbered | Unknown | Disputed | | |
| Bruce Novak & Glenna Novak | 417 Criddle Rd Susquehanna PA 18847 | 08/31/18 | 73274 | Unencumbered | Unknown | Disputed | | |
| Bruce Novak & Glenna Novak | 417 Criddle Rd Susquehanna PA 18847 | 08/31/18 | 73273 | Unencumbered | Unknown | Disputed | | |
| Bruce Sprung & Mary Sprung | 19808 E 36th St S Broken Arrow OK 74014 | 07/31/18 | 72610 | Encumbered | Unknown | Disputed | | |
| Bruce Tavner & Diana Tavner | 2954 Patsie Dr Beavercreek OH 45434 | 02/28/19 | 76687 | Encumbered | Unknown | Disputed | | |
| Bryan Block & Cassidy Block | 4790 County Road 80 Reeds MO 64859 | 10/25/17 | 67765 | Unencumbered | Unknown | Disputed | | |
| Bryan Castillo | 407 Pinewood St Ann Arbor MI 48103 | 05/03/18 | 70939 | Encumbered | Unknown | Disputed | | |
| Bryan Montgomery | 1602 Antelope Rd Elberton GA 30635 | 01/18/19 | 76163 | Unencumbered | Unknown | Disputed | | |
| Bryan Possberg & Tifanie Possberg | Box 209  Loreburn SK Canada  S0H-2S0 | 01/19/19 | 76174 | Unencumbered | Unknown | Disputed | | |
| Burton Grimm & Betty Grimm | 10770 N Northcut Ave Lot 116 Crystal River FL 34428 | 01/11/19 | 76010 | Unencumbered | Unknown | Disputed | | |
| Burton Reed & Catherine Reed | 897 Rich Rd Oneonta NY 13820 | 03/14/18 | 70101 | Encumbered | Unknown | Disputed | | |
| Byron Hauser & Teresa Hauser | 5915 State Route 123 Franklin OH 45005 | 11/17/18 | 74836 | Unencumbered | Unknown | Disputed | | |
| Byron Rojas & Lesbia Serrano | 70 Chesterton Lane Guelph ON Canada  N1E 7A6 | 09/11/18 | 73409 | Encumbered | Unknown | Disputed | | |
| Byron Taylor & Pamela Taylor | 257 Wynngate Dr Cameron NC 28326 | 04/25/18 | 70805 | Encumbered | Unknown | Disputed | | |
| Calla Jensen & Arden Jensen | 509 Virginia Ave Ponca City OK 74601 | 07/16/18 | 72295 | Encumbered | Unknown | Disputed | | |
| Calvert Waters & Helen Waters | 1512 Golden Grove Dr Mesquite TX 75149 | 01/16/18 | 69172 | Encumbered | Unknown | Disputed | | |
| Calvert Waters & Helen Waters | 1512 Golden Grove Dr Mesquite TX 75149 | 01/16/18 | 69173 | Encumbered | Unknown | Disputed | | |
| Cameron Kienenberger & Charles Kraby | 108 Sea Rim Cove Georgetown TX 78633 | 05/11/18 | 71080 | Encumbered | Unknown | Disputed | | |
| Camille Perfetto-Roldan & Maria Difalco | 709 Old Bethpage Rd Old Bethpage NY 11804 | 02/25/19 | 76796 | Unencumbered | Unknown | Disputed | | |
| Candace C. Springer & Michael J. Springer | 1461 Linn Run Rd # 32 Rector PA 15677 | 08/01/18 | 72674 | Unencumbered | Unknown | Disputed | | |
| Candace Schuller | 23A Johnson St Newburyport MA 01950 | 01/25/19 | 76319 | Unencumbered | Unknown | Disputed | | |
| Candes Allen | 1421 E 52nd St Brooklyn NY 11234 | 07/27/18 | 72557 | Encumbered | Unknown | Disputed | | |
| Carita Duvce & Gregory Ducre | 115 Silverwood Dr Slidell LA 70461 | 10/23/18 | 74277 | Unencumbered | Unknown | Disputed | | |
| Carl Bergren & Rebecca Bergren | 11009 S Granite Ave Tulsa OK 74137 | 12/06/18 | 75217 | Unencumbered | Unknown | Disputed | | |
| Carl Dequant & Debra Dequant | 1232 Paloma Ave  Burlingame CA 94010 | 10/12/18 | 74042 | Unencumbered | Unknown | Disputed | | |
| Carl Giardini & Mary Ann Giardini | 6103 Valley Forge Dr. Unit C Houston TX 77057 | 08/20/18 | 73049 | Unencumbered | Unknown | Disputed | | |
| Carl Giardini & Mary Ann Giardini | 6103 Valley Forge Dr. Unit D Houston TX 77057 | 08/20/18 | 73048 | Unencumbered | Unknown | Disputed | | |
| Carl Gippert & Angel Gippert | 5607 Westwood Ct Bloomfield Hills MI 48301 | 02/11/18 | 69554 | Encumbered | Unknown | Disputed | | |
| Carl Hosick & Stephanie Hosick | 426 Moore St Benton IL 62812 | 12/19/17 | 68729 | Unencumbered | Unknown | Disputed | | |
| Carleton Stuart | 77 Van Ness Ave Suite 101-1407 San Francisco CA 94102 | 03/29/19 | 77270 | Unencumbered | Unknown | Disputed | | |
| Carline Bronk & Lisa Porter | 18130 S Bronk Rd Plainfield  IL 60586 | 03/05/19 | 76940 | Unencumbered | Unknown | Disputed | | |
| Carlos Avalos & Ines Avalos | 11523 E Kentucky Pl Aurora CO 80012 | 08/28/18 | 73199 | Unencumbered | Unknown | Disputed | | |
| Carlos Belgrave & Geneive Panton | 17108 Jamaica Ave Jamaica NY 11432 | 04/04/18 | 72727 | Encumbered | Unknown | Disputed | | |
| Carlos Cepeda & Cristina Taveras | 20 William St.  Copiague NY 11726 | 12/21/17 | 68771 | Encumbered | Unknown | Disputed | | |
| Carlos Exon & Sandra Exon | 5867 County Rd 1580 West Plains MO 65775 | 01/29/19 | 76354 | Encumbered | Unknown | Disputed | | |
| Carlos Magpayo Jr & Marisa Magpayo | 12202 Vista Ct Chino CA 91710 | 07/24/18 | 72474 | Encumbered | Unknown | Disputed | | |
| Carlos Maldonado & Carmen Maldonado | 2525 Linden Blvd Apt. 7D  Brooklyn NY 11206 | 06/28/17 | 67005 | Encumbered | Unknown | Disputed | | |
| Carlos Matos & Jacqueline Matos | 4011 Treeline Ct Westerville OH 43082 | 06/14/18 | 71717 | Unencumbered | Unknown | Disputed | | |
| Carlos Olivas & Guadalupe Olivas | 2231 Nettlebrook Dr Winston Salem NC 27106 | 04/09/18 | 70531 | Encumbered | Unknown | Disputed | | |
| Carlos Olivera & Brandon Olivera | 29 Harmony Ln Glen Cove NY 11542 | 03/20/18 | 70205 | Unencumbered | Unknown | Disputed | | |
| Carlos Sylevs & Jordan Lee | 235 Nathan Ln N Apt N338 Plymouth MN 55441 | 07/27/18 | 72555 | Encumbered | Unknown | Disputed | | |
| Carmen Corvos & Waldo Corvos | 2985 Cooper Woods Ln. Loganville GA 30052 | 01/21/19 | 76209 | Unencumbered | Unknown | Disputed | | |
| Carmen Palermo | 3030 Rappahannock Rd Colonial Beach  VA 22443 | 10/29/19 | 74408 | Unencumbered | Unknown | Disputed | | |
| Carol Allen & Henry Allen | 11410 Fulbourn Ct Rancho Cucamonga  CA 91730 | 03/14/18 | 70102 | Encumbered | Unknown | Disputed | | |
| Carol Anderson & Robert Anderson | 19 Mcmichael Dr Pinehurst NC 28374 | 01/11/19 | 76022 | Unencumbered | Unknown | Disputed | | |
| Carol Arnold & Harry Arnold | 5087 Mount Tabor Rd Chillicothe OH 45601 | 03/22/18 | 70216 | Encumbered | Unknown | Disputed | | |
| Carol Arnold & Harry Arnold Jr. | 5087 Mount Tabor Rd Chillicothe OH 45601 | 03/22/18 | 70217 | Encumbered | Unknown | Disputed | | |
| Carol Arnold and Harry Arnold Jr. | 5087 Mount Tabor Rd Chillicothe OH 45601 | 03/22/18 | 70218 | Encumbered | Unknown | Disputed | | |
| Carol Betush | PO Box 501 Gold Beach OR 97444 | 10/03/18 | 75812 | Unencumbered | Unknown | Disputed | | |
| Carol Dionne & Paul Dionne | 21 Reservoir St. Saint John NB Canada  E7B 1S3 | 01/02/19 | 75785 | Unencumbered | Unknown | Disputed | | |
| Carol Fansler and John Fansler | PO Box 506 Big Pine CA 93513 | 02/08/19 | 76564 | Unencumbered | Unknown | Disputed | | |
| Carol Foran | 7240 Aetna Ct  Wauwatosa WI 53213 | 01/09/19 | 75967 | Unencumbered | Unknown | Disputed | | |
| Carol Henscheid & Ted Henscheid (Deceased | 415 N Sycamore St Muenster TX 76252 | 10/20/18 | 74224 | Unencumbered | Unknown | Disputed | | |
| Carol Kinarney & James Kinarney | 3400 S Ocean Blvd Apt 14K Highland Beach FL 33487 | 02/08/19 | 76566 | Unencumbered | Unknown | Disputed | | |
| Carol Lamb | 213 Talon Dr Luling  TX 78648 | 01/24/18 | 69313 | Encumbered | Unknown | Disputed | | |
| Carol Livingston & Mildred Greer | 9721 Mueller St Taylor MI 48180 | 11/14/18 | 74754 | Encumbered | Unknown | Disputed | | |
| Carol Livingston & Mildred Greer | 9721 Mueller St Taylor MI 48180 | 11/14/18 | 74755 | Encumbered | Unknown | Disputed | | |
| Carol Livingston & Mildred Greer | 9721 Mueller St Taylor MI 48180 | 11/14/18 | 74756 | Encumbered | Unknown | Disputed | | |
| Carol Lorbieski & Mark Lorbieski (deceased) | 15325 Cooks Petrel  San Antonio TX 78253 | 11/05/18 | 74552 | Unencumbered | Unknown | Disputed | | |
| Carol McMillen | 2166 Summers School Rd Morgantown WV 26508 | 01/24/19 | 76295 | Unencumbered | Unknown | Disputed | | |
| Carol Rivers & Frank Rivers & Marc Puleo & C | 3848 E Sierrita Rd San Tan Valley  AZ 85143 | 02/02/19 | 76458 | Unencumbered | Unknown | Disputed | | |
| Carol Shiels & Robert Shiels & Sara Shiels & J | 10611 County Rd 110 Kaufman TX 75142 | 04/08/18 | 70502 | Encumbered | Unknown | Disputed | | |
| Carolann B. Collins | 4 Wainshire Pl Palm Coast FL 32164 | 06/09/18 | 72849 | Unencumbered | Unknown | Disputed | | |
| Carole Borrego & Aaron Borrego | 15 W Saint Charles Ave Phoenix AZ 85041 | 05/14/18 | 71104 | Encumbered | Unknown | Disputed | | |
| Carole Hobson & Louis Hobson | 19016 Nightingale Ln Country Club Hills IL 60478 | 04/03/18 | 70438 | Encumbered | Unknown | Disputed | | |
| Carole Huot & Marc Wistaff | 328 De Letang  St. Rockland Ontario  K4K0K2 | 06/01/18 | 71440 | Unencumbered | Unknown | Disputed | | |
| Caroline Driscoll | 25 Eastview Rd Keene NH 03431 | 07/10/18 | 72191 | Unencumbered | Unknown | Disputed | | |
| Caroline Nance & Steve Nance | 1843 Poplar Dr Loveland OH 45140 | 07/11/18 | 72204 | Encumbered | Unknown | Disputed | | |
| Carolyn Baker & John Baker | 9352 S 3825 W West Jordan UT 84088 | 01/23/19 | 76264 | Unencumbered | Unknown | Disputed | | |
| Carolyn Cooper | 5440 Sandyhill Rd Quantico MD 21856 | 08/23/18 | 73109 | Unencumbered | Unknown | Disputed | | |
| Carolyn Cooper | 5440 Sandyhill Rd Quantico MD 21856 | 08/23/18 | 73110 | Unencumbered | Unknown | Disputed | | |
| Carolyn E. Werner | 3709 Magnolia Dr Northampton PA 18067 | 10/15/18 | 74115 | Unencumbered | Unknown | Disputed | | |
| Carolyn Gilbert & Tavia Gilbert & Cy Gilbert & | 5301 E Warm Springs Ave Apt F305 Boise ID 83716 | 03/07/18 | 69982 | Unencumbered | Unknown | Disputed | | |
| Carolyn Johnson & Leonard Johnson | 15009 Puffin Ct Bowie  MD 20721 | 01/09/19 | 75968 | Unencumbered | Unknown | Disputed | | |
| Carolyn Richards & Ross Richards | 56 Kenwood Dr Sydney NS Canada  B1S 1T6 | 11/12/18 | 74697 | Unencumbered | Unknown | Disputed | | |
| Carolyn Richards & Ross Richards | 56 Kenwood Dr Sydney NS Canada  B1S 1T6 | 11/12/18 | 74696 | Unencumbered | Unknown | Disputed | | |
| Carrie Meyer | 2120 Colony Plaza Jacksonville NC 28546 | 09/05/18 | 73316 | Unencumbered | Unknown | Disputed | | |
| Carroll Sullivan & Donna Sullivan | 164 Reas Ford Rd Earlysville VA 22936 | 01/04/19 | 75847 | Unencumbered | Unknown | Disputed | | |
| Caryn R. Fujikawa & Kevin D. Fujikawa & Mar | 35530 Serramont Court Carmichael CA 95608 | 01/05/18 | 69026 | Unencumbered | Unknown | Disputed | | |
| Cassandra Wilson & Kim Wilson-Brown | 3636 16th St NW Apt B-866 Washington DC 20010 | 10/13/18 | 74070 | Encumbered | Unknown | Disputed | | |
| Catherine (Katie) Parise | 4237 Arbor Club Dr Marietta GA 30066 | 08/08/18 | 71598 | Unencumbered | Unknown | Disputed | | |
| Catherine Akomolafe & Babatunde Akomolafe | 12258 Marble Gate Way El Paso TX 79936 | 03/19/18 | 70155 | Encumbered | Unknown | Disputed | | |
| Catherine Argrett | PO Box 2725  Newport News VA 23609 | 08/03/18 | 72719 | Unencumbered | Unknown | Disputed | | |
| Catherine Bebbington | 28 King George Rd Warren NJ 07059 | 10/02/18 | 73813 | Unencumbered | Unknown | Disputed | | |
| Catherine Bebbington | 28 King George Rd Warren NJ 07059 | 10/02/18 | 73812 | Unencumbered | Unknown | Disputed | | |
| Catherine Lucas & Henry Lucas & Nancy Lucas | 166 Meadowlark Way Hercules CA 94547 | 11/18/17 | 68228 | Unencumbered | Unknown | Disputed | | |
| Catherine Macaluso | 2243 S Cemetery Rd Shelbyville IN 46176 | 10/16/18 | 74139 | Unencumbered | Unknown | Disputed | | |
| Cathy Anderson & James Anderson | 125 Saint Louis Blvd Mt Washington KY 40047 | 05/08/18 | 71024 | Encumbered | Unknown | Disputed | | |
| Ceasar Ocampo Jr | 3718 Brunswick Ct South San Francisco CA 94080 | 11/18/18 | 74853 | Encumbered | Unknown | Disputed | | |
| Cecelia & Prema Thomas | 930 W 5th St Port Arthur TX 77640 | 10/25/18 | 74323 | Encumbered | Unknown | Disputed | | |
| Cecilia Hernandez & Elvis Carrillo Martinez | 9261 Sierra Vista Cir Pico Rivera  CA 90660 | 09/25/18 | 73661 | Encumbered | Unknown | Disputed | | |
| Cecilio Coleman & Simone Coleman | 1012 Pershing Ct Chesapeake  VA 23320 | 01/11/19 | 77025 | Unencumbered | Unknown | Disputed | | |
| Celeste Kuhla | 7704 Marbella Creek Ave Tampa FL 33615 | 12/17/18 | 75462 | Unencumbered | Unknown | Disputed | | |
| Celestine Hulett & Robert Hulett | 1232 Santa Fe Trail  Emporia KS 66801 | 12/13/18 | 75758 | Unencumbered | Unknown | Disputed | | |
| Celia Campbell | 2607 Bentwood Drive Palestine TX 75803 | 10/19/17 | 67708 | Unencumbered | Unknown | Disputed | | |
| Celia Campbell | 2607 Bentwood Drive Palestine TX 75803 | 10/19/17 | 67709 | Unencumbered | Unknown | Disputed | | |
| Cesar Dshen & Marcela Dshen | 20304 Sandsfield Ter German Town MD 20876 | 11/19/18 | 74855 | Unencumbered | Unknown | Disputed | | |
| Chad Bahl & Megan Smith | 2321 Handforth St Uniontown OH 44685 | 12/28/18 | 75702 | Unencumbered | Unknown | Disputed | | |
| Chad Blasingim | 704 9th St Lawrenceburg TN 38464 | 06/01/18 | 71424 | Encumbered | Unknown | Disputed | | |
| Chad Kramer & Joy Kramer | 1182 Dawson Dr Marysville KS 66508 | 04/03/18 | 70425 | Encumbered | Unknown | Disputed | | |
| Chad Schaedler & Kimberly Schaedler | 96 Hollister Ct  Saint Peters MO 63376 | 12/14/18 | 75429 | Unencumbered | Unknown | Disputed | | |
| Chadwin Young & Giana Young | 10838 Morro Bay Ln Frisco TX 75035 | 06/27/18 | 71954 | Encumbered | Unknown | Disputed | | |
| Charles Bittinger III & Carmen Bittinger | 700 Westover Ave Norfolk VA 23507 | 10/02/18 | 73824 | Unencumbered | Unknown | Disputed | | |
| Charles Brooks | 795 Bernhardt Rd China Grove NC 28023 | 02/06/19 | 76528 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Charles Brumley & Marilyn Brumley | 5180 Warrensburg Rd Greenville TN 37743 | 01/22/19 | 76243 | Unencumbered | Unknown | Disputed | | |
| Charles Bull & Margaret Bull | 25 Colleen Cres Caledon East ON Canada  L7C 1E8 | 10/04/18 | 73892 | Unencumbered | Unknown | Disputed | | |
| Charles Burgher & Constance Burgher | 650 Salter Path Rd Apt 103 Pine Knoll Shores NC 28512 | 12/07/18 | 75236 | Unencumbered | Unknown | Disputed | | |
| Charles Chuck Thompson & Sondra Butler | 6458 Woodcrest Ave Philadelphia PA 19151 | 09/26/17 | 67302 | Encumbered | Unknown | Disputed | | |
| Charles Corbett & Leslie Corbett | 18 Westcross Rd Savannah GA 31411 | | 76965 | Unencumbered | Unknown | Disputed | | |
| Charles E. Persinger & Donna Rae Persinger | 68 Aspen Cove  West Point UT 84015-8383 | 12/19/17 | 68745 | Unencumbered | Unknown | Disputed | | |
| Charles Fox & Lloyd Fox | 305 Gateway Pkwy Old Fort  NC 28762 | 09/22/18 | 73631 | Unencumbered | Unknown | Disputed | | |
| Charles Francis & Wilma Francis | 190 S Valentine Ave Fresno CA 93706 | 07/05/18 | 72523 | Encumbered | Unknown | Disputed | | |
| Charles Gottilla & Kristin Gottilla | 642 Grand Ave Leechburg PA 11757 | 10/29/18 | 74400 | Encumbered | Unknown | Disputed | | |
| Charles Grady & Eva Grady | 720 E Michelle St West Covina  CA 91790 | 10/06/18 | 73929 | Encumbered | Unknown | Disputed | | |
| Charles Gusler | 706 Chambers Ridge  York PA 17402 | 12/13/18 | 75759 | Unencumbered | Unknown | Disputed | | |
| Charles Hendrickson & Cheryl Libman | 138 Rue Barcelone  Dollard-Des-Ormeaux QC Canada  H9B 3L9 | 12/21/18 | 75579 | Unencumbered | Unknown | Disputed | | |
| Charles Hendrickson and Cheryl Libman | 138 Rue Barcelone  Dollard-Des-Ormeaux QC Canada  H9B 3L9 | 12/21/18 | 75580 | Unencumbered | Unknown | Disputed | | |
| Charles Kerce Shelton | 810 Barclay St Chester PA 19013 | 12/12/18 | 68826 | Encumbered | Unknown | Disputed | | |
| Charles Kaalekahi & Kelly Sunaoka | 45-650 Nawahine LP Kaneohe HI 96744 | 07/21/18 | 72419 | Unencumbered | Unknown | Disputed | | |
| Charles McDuff & Carmelita McDuff | 951 S Oxford Ave Apt 106  Los Angeles CA 90006 | 10/19/18 | 74231 | Unencumbered | Unknown | Disputed | | |
| Charles Montgomery | 27577 Charlestown Dr Menifee CA 92586 | 07/31/18 | 72628 | Encumbered | Unknown | Disputed | | |
| Charles Morris & Deborah Morris | 1753 North Olive Church Road Paragon IN 46166 | 11/20/18 | 74891 | Unencumbered | Unknown | Disputed | | |
| Charles Pearson & Vernice Pearson and Valod | 5168 Canton Rd NW Carrollton OH 44615 | 01/04/19 | 75849 | Unencumbered | Unknown | Disputed | | |
| Charles Pierson & Lillian Pierson | 12207 North Bray Rd Mooresville IN 46156 | 01/08/19 | 75910 | Unencumbered | Unknown | Disputed | | |
| Charles R. Lien & Rebecca L. Lien | 4831 Birch Hollow Dr Lincoln NE 68516 | 07/09/18 | 72159 | Unencumbered | Unknown | Disputed | | |
| Charles Ray | 21259 E 990 Rd Foss OK 73647 | 11/06/18 | 74568 | Encumbered | Unknown | Disputed | | |
| Charles Ray | 21259 E 990 Rd Foss OK 73647 | 11/06/18 | 74569 | Encumbered | Unknown | Disputed | | |
| Charles Ray | 21259 E 990 Rd Foss OK 73647 | 11/06/18 | 74570 | Encumbered | Unknown | Disputed | | |
| Charles Roache & Judy Darlene Roache | 8 BlueBird Trl Fortson GA 31808 | 09/12/18 | 73434 | Unencumbered | Unknown | Disputed | | |
| Charles Roache & Judy Roache | 8 BlueBird Trl Fortson GA 31808 | 09/12/18 | 73433 | Unencumbered | Unknown | Disputed | | |
| Charles Rutt & Patricia Rutt | 448 Old Rail Rd Mount Airy NC 27030 | 12/19/17 | 68718 | Encumbered | Unknown | Disputed | | |
| Charles S. Kidney Sr | 65 Winthrop St Quincy MA 02169 | 07/30/18 | 72603 | Unencumbered | Unknown | Disputed | | |
| Charles Vitale & Marlin Vitale | 2565 N Whitewater Club Dr #A Palm Springs  CA 92262 | 01/31/19 | 76436 | Unencumbered | Unknown | Disputed | | |
| Charles White & Paula White | PO Box 107  Adin CA 96006 | 10/16/18 | 74124 | Encumbered | Unknown | Disputed | | |
| Charlie Dowda and Penny Dowda | 119 Scism Rd Kings Mountain NC 28086 | 10/12/17 | 67596 | Encumbered | Unknown | Disputed | | |
| Charlie Ross & Karen Ross | 7615 Blue Fox Run West Chester  OH 45069 | 04/03/18 | 70448 | Unencumbered | Unknown | Disputed | | |
| Charlot Feuerhelm | 2706 W Ashlan Ave Spc 86 Fresno CA  93705 | 01/29/19 | 76368 | Encumbered | Unknown | Disputed | | |
| Charlotte Graham | 158 New Circle Box 77 Iroquois Falls ON Canada  P0K 1G0 | 12/07/18 | 75241 | Unencumbered | Unknown | Disputed | | |
| Chase Peck & Bernice Grullon | 5321 202nd St Oakland Garden NY 11364 | 06/22/18 | 71868 | Encumbered | Unknown | Disputed | | |
| Chelsea Truong | 961 Rebecca Way Apt 206  Corona  CA 92880 | 10/05/18 | 73908 | Unencumbered | Unknown | Disputed | | |
| Cher Cha & Woua Vang | 436 Gateway Ave Clovis CA 93612 | 08/01/18 | 72647 | Encumbered | Unknown | Disputed | | |
| Cherry Horton & Jo-Ann Horton | 5525 NW Barnes St Prineville OR 97754 | 06/21/18 | 71849 | Unencumbered | Unknown | Disputed | | |
| Cheryl Tumanda & Lawrence Tumanda | 940 Fairdale Ct Nashville TN 37221 | 09/26/18 | 73692 | Encumbered | Unknown | Disputed | | |
| Cheryl  Finkbeiner & Larry Finkbeiner | 1225 Terrace Rd Colorado Springs  CO 80904 | 10/19/18 | 74237 | Unencumbered | Unknown | Disputed | | |
| Cheryl Austin & Thomas Austin | 5348 Moss Oak Trail Lake Park GA 31636 | 01/04/18 | 69012 | Unencumbered | Unknown | Disputed | | |
| Cheryl Christensen & Michael Thacker | 37501 NE 177 Ct  Yacolt  WA 98675 | 11/30/18 | 75073 | Unencumbered | Unknown | Disputed | | |
| Cheryl Ford | 5113 Cedar Ave Philadelphia PA 19143 | 02/08/18 | 69842 | Encumbered | Unknown | Disputed | | |
| Cheryl Harmon & Michael Harmon | 105 Lawrence St Clinton IA 52732 | 06/28/18 | 71979 | Encumbered | Unknown | Disputed | | |
| Cheryl K. Poole | 905 Applegate Pkwy Waxhaw NC 28173 | 08/02/18 | 72689 | Unencumbered | Unknown | Disputed | | |
| Cheryle Selsan | 8031 North Dr Highland  IN 46322 | 02/14/18 | 69619 | Unencumbered | Unknown | Disputed | | |
| Cheryle Tillman | 30 Millington Ave Newark NJ 07108 | 08/13/18 | 72900 | Encumbered | Unknown | Disputed | | |
| Chesley Lucas & Rosemary Lucas | 136 Groves Rd St. Johns NL Canada  A1B 4L3 | 05/03/18 | 70962 | Unencumbered | Unknown | Disputed | | |
| Chester Rodd & Janine Rodd | 9522 87th St Ozone Park  NY 11416 | 03/20/18 | 70169 | Encumbered | Unknown | Disputed | | |
| Chris Kolar & Diane Kolar | 20345 N Lemon Drop Dr Maricopa AZ 85138 | 10/26/18 | 74360 | Unencumbered | Unknown | Disputed | | |
| Chris Kolar & Diane Kolar | 20345 N Lemon Drop Dr Maricopa AZ 85138 | 10/26/18 | 74361 | Unencumbered | Unknown | Disputed | | |
| Chris Randahl & Robyn Randahl | 3807 E Thunderheart Trl Gilbert AZ 85297 | 09/07/18 | 73735 | Unencumbered | Unknown | Disputed | | |
| Christa Moore & Fredrick Moore | 1009 Purdue Dr Arlington TX 76012 | 08/17/18 | 72998 | Encumbered | Unknown | Disputed | | |
| Christian Merida & Lissette Merida | 25 N Grant Dr Addison  IL 60101 | 11/26/18 | 74956 | Encumbered | Unknown | Disputed | | |
| Christina Medrano | 1500 Corte Hacienda  Upland CA 91786 | 11/21/18 | 74688 | Encumbered | Unknown | Disputed | | |
| Christina Olcott & Kirk Olcott | 82 Deans Lane Lyndonville VT 05851 | 05/03/18 | 70947 | Encumbered | Unknown | Disputed | | |
| Christina Schiller | 753 Ivyhill Dr  Cincinnati OH 45238 | 05/19/18 | 71212 | Encumbered | Unknown | Disputed | | |
| Christine V. Holtsclaw & Carolyn P. Coleman | 2312 Cavvs Rd  Owings Mills MD 21117 | 05/01/18 | 70905 | Unencumbered | Unknown | Disputed | | |
| Christine Castillo & Vincent Castillo | 13425 Larch St Oak Hills  CA 92344 | 07/31/18 | 72627 | Encumbered | Unknown | Disputed | | |
| Christine K. Francis & Robert J. Francis | 5821 W Belmont Rd Tucson  AZ 85743 | 05/01/18 | 70913 | Unencumbered | Unknown | Disputed | | |
| Christine Nikolits & Eric Marton | 925 54E Av  Lachine QC Canada  H8T 3A7 | 10/02/18 | 73829 | Unencumbered | Unknown | Disputed | | |
| Christine Simpson | 128 Mitchell Ave Long Beach NY 11561 | 08/17/18 | 72992 | Encumbered | Unknown | Disputed | | |
| Christoper Sohigian & Lisa Sohigian | 18 Tracey Dr Whitinsville  MA 01588 | 01/25/18 | 69345 | Unencumbered | Unknown | Disputed | | |
| Christopher Barneman & Alana Barneman | 503 Azalea Dr Brick  NJ 08724 | 03/08/19 | 76994 | Unencumbered | Unknown | Disputed | | |
| Christopher Bemus & Kelly Bemus | 5037 Chapel Lake Cir Douglasville GA 30135 | 10/13/18 | 74078 | Unencumbered | Unknown | Disputed | | |
| Christopher Blesch & Helen J. Dempsey-Blesch | PO Box 57 Wessington SD 57381 | 04/16/18 | 70662 | Unencumbered | Unknown | Disputed | | |
| Christopher Bronson | 726 Martingale Rd Schwenksville PA 19473 | 12/07/18 | 75246 | Unencumbered | Unknown | Disputed | | |
| Christopher Fitch & Jamie Fitch | PO Box 572  Marlow OK 73055 | 07/16/18 | 72302 | Encumbered | Unknown | Disputed | | |
| Christopher Hundley and Jamaine Moore | 5010 Ardenwoods Dr Charlotte  NC 28215 | 01/03/19 | 75795 | Encumbered | Unknown | Disputed | | |
| Christopher Jensen & Tanya Clements | 1303 Augusta Ln Atwater  CA 95301 | 03/30/18 | 70351 | Encumbered | Unknown | Disputed | | |
| Christopher Lahmann Jr. & Alise Matsushima | 6221 Beaver Lake Dr Grove City OH 43123 | 09/11/18 | 73405 | Encumbered | Unknown | Disputed | | |
| Christopher Lima & Michelle Lima | 430 Hart St Dighton MA 02715 | 10/03/18 | 73844 | Unencumbered | Unknown | Disputed | | |
| Christopher M. Mora & Corina E. Mora | 849 Madison Dr Lebanon TN 37087 | 01/27/18 | 69377 | Unencumbered | Unknown | Disputed | | |
| Christopher McCray & Ashley Mitchell | 64 Ralph drive Kenly  NC 27542 | 11/15/17 | 68146 | Encumbered | Unknown | Disputed | | |
| Christopher McCray & Ashley Mitchell | 64 Ralph drive Kenly  NC 27542 | 11/15/17 | 68147 | Encumbered | Unknown | Disputed | | |
| Christopher McDonald & Amy Cantu | 1214 Goshen Ave SE New Philadelphia OH 44663 | 10/08/18 | 73946 | Encumbered | Unknown | Disputed | | |
| Christopher Reiach & Krista Reiach | PO Box 1314 Bragg Creek  AB Canada  0K0 T0L | 11/14/18 | 74765 | Unencumbered | Unknown | Disputed | | |
| Christy Decker & Lance Brown | 5224 Ridgeway Dr Great Bend KS 67530 | 04/17/18 | 70676 | Encumbered | Unknown | Disputed | | |
| Cindy D. Lawrence | 317 NW 26th Ct Wilton Manors FL 33311 | 05/18/18 | 71204 | Unencumbered | Unknown | Disputed | | |
| Cindy Drevon | 1736 W Dayton Ave  Fresno  CA 93705 | 09/12/18 | 73436 | Unencumbered | Unknown | Disputed | | |
| Cindy Steffen & Lawrence Steffen | 211B Rachel Dr Saxonburg PA 16056 | 11/30/18 | 75076 | Unencumbered | Unknown | Disputed | | |
| Cindy Steffen & Lawrence Steffen | 211B Rachel Dr Saxonburg PA 16056 | 11/30/18 | 75077 | Unencumbered | Unknown | Disputed | | |
| Claire Owen | 20 W 64th St Apt 10s New York NY 10023 | 05/25/17 | 67790 | Unencumbered | Unknown | Disputed | | |
| Clara Peplinski | 1882 Lennox Dr Garner NC 27529 | 12/08/18 | 75262 | Unencumbered | Unknown | Disputed | | |
| Clarence Bishop & Lori Bishop | 6582 Ryeworth Dr  Frisco  TX 75035 | 11/26/18 | 74954 | Encumbered | Unknown | Disputed | | |
| Clarence Booker & Ava Booker | 108 Kelli Dr Forney TX 75126 | 12/19/17 | 68548 | Encumbered | Unknown | Disputed | | |
| Clarence Martin & Eva Martin | 7 Kings Ct Boothwyn PA 19061 | 11/11/18 | 70020 | Unencumbered | Unknown | Disputed | | |
| Clarence Thrower | 4805 Dorsey Chapel Ln Bowie MD 20720 | 05/31/18 | 71334 | Encumbered | Unknown | Disputed | | |
| Clarence Warren & Floristine Warren | 3200 Colonial Pkwy Apt 423  Belton  TX 76513 | 02/23/18 | 69798 | Unencumbered | Unknown | Disputed | | |
| Clarence Warren & Floristine Warren | 3200 Colonial Pkwy Apt 423  Belton  TX 76513 | 02/23/18 | 69799 | Unencumbered | Unknown | Disputed | | |
| Clark Martin & Catherine Carritt | PO Box 748  Carberry MB Canada  R0K 0H0 | 09/04/18 | 73294 | Unencumbered | Unknown | Disputed | | |
| Claude Belcher & Diane Belcher | 249 I St Chula Vista CA 91910 | 11/21/18 | 74918 | Unencumbered | Unknown | Disputed | | |
| Claude Belcher & Diane Belcher | 249 I St Chula Vista CA 91910 | 11/21/18 | 74919 | Unencumbered | Unknown | Disputed | | |
| Claude Belcher & Diane Belcher | 249 I St Chula Vista CA 91910 | 11/21/18 | 74920 | Unencumbered | Unknown | Disputed | | |
| Claude Burg | 2608 Freeland D Valrico FL 33596 | 08/18/18 | 72806 | Unencumbered | Unknown | Disputed | | |
| Claude McAulay & Bernice McAulay | 14553 232nd St Springfield Gardens NY 11413 | 10/04/18 | 73875 | Unencumbered | Unknown | Disputed | | |
| Claudia Cruz & Elton Orellana | 1764 Heather Ln Frederick MD 21702 | 09/06/18 | 73335 | Unencumbered | Unknown | Disputed | | |
| Claudia Godoy & Gabriel Aquilar | 4216 Van Horne Ave Los Angeles  CA 90032 | 12/21/19 | 76694 | Unencumbered | Unknown | Disputed | | |
| Claudia Monteiro DaSilva & Adegnaldo DaSilva | 26 Sumo Villiage Ct Apt 2 Newark NJ 07114 | 08/28/18 | 73035 | Unencumbered | Unknown | Disputed | | |
| Claudia Willis & Yazmin Gutierrez | 689 Carmel Dr Lemoore CA 93245 | 08/20/18 | 73038 | Unencumbered | Unknown | Disputed | | |
| Claudio M. Martinez & Delores D. Martinez & | 5634 Lancaster Dr Oak Forest  IL 60452 | 02/28/18 | 69876 | Unencumbered | Unknown | Disputed | | |
| Clay Killough | 5004 SW Screech Owl St Bentonville AR 72712 | 05/22/18 | 71244 | Encumbered | Unknown | Disputed | | |
| Clayton Hamilton & Sandra Hamilton | 2108 San Miguel Canyon Rd Salinas CA 93907 | 03/20/16 | 70172 | Encumbered | Unknown | Disputed | | |
| Clephane Williams | 11 Novak St Norwalk CT 06854 | 02/06/19 | 76529 | Unencumbered | Unknown | Disputed | | |
| Clifford Enders & Bernadette Enders | PO Box 249 Manning AB Canada  T0H 2M0 | 04/06/18 | 70453 | Unencumbered | Unknown | Disputed | | |
| Clifford Gordon | 390 Greenwood Ave Glencoe IL 60022 | 12/11/18 | 75751 | Unencumbered | Unknown | Disputed | | |
| Clifton Solomon & Elizabeth Solomon | 2865 Ely Ave Unit 3 Bronx NY 10469 | 04/26/18 | 70833 | Encumbered | Unknown | Disputed | | |
| Clint Thomas & Wanda Thomas | 5810 Maybell St Houston TX 77091 | 07/07/18 | 69512 | Encumbered | Unknown | Disputed | | |
| Clive Sohan & Barbara Sohan | 216 Breeze Ter Hazlet NJ 07730 | 01/25/19 | 76315 | Unencumbered | Unknown | Disputed | | |
| Clyde Crump & Phyllis Moxley | 2410 Caspian Ave Long Beach  CA 90810 | 04/17/18 | 70693 | Encumbered | Unknown | Disputed | | |
| Clyde Tempel | 2100 W New Hope Rd Apt 1804  Rogers  AR 72758 | 10/29/18 | 74407 | Unencumbered | Unknown | Disputed | | |
| Coco Salazar & Rudy Salazar | 1775 Ridgetree Way  San Jose CA 95131 | 02/17/19 | 76671 | Unencumbered | Unknown | Disputed | | |
| Cody Byrd & Jessica Gidney | 7612 Lola Dr N Richland Hills TX 76180 | 10/14/17 | 67633 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Cody Samples & Crystal Bryant | 104 Riverside Dr Mineral Wells  TX 76067 | 10/24/18 | 74290 | Encumbered | Unknown | Disputed | | |
| Cody Swartz & Leigh Martin | 1972 Jolly Ole Field Rd Grifton NC 28530 | 07/10/18 | 72173 | Encumbered | Unknown | Disputed | | |
| Cole Bloomfield & Amanda Bloomfield | 9 Circle Dr Rochester  IL 62563 | 09/28/18 | 73733 | Encumbered | Unknown | Disputed | | |
| Colette Christiansen | 2056 136th St SW  Pillager  MN 56473 | 03/23/19 | 77196 | Unencumbered | Unknown | Disputed | | |
| Colny Potts & Lucy LaPlante | PO Box 1802 Browning  MT 59417 | 03/30/19 | 70355 | Encumbered | Unknown | Disputed | | |
| Colleen Allen & Adria Allen | 591 Oakdale Rd Apt B Niwot DE 19713 | 09/11/18 | 73408 | Encumbered | Unknown | Disputed | | |
| Colt Prier | 253 Alamo Hwy Trenton TN 38382 | 06/04/18 | 71456 | Encumbered | Unknown | Disputed | | |
| Connie Ascheman & Tillie Anderson and Jenni | 3385 Thunderhead Dr. Lake Havasu City AZ 86406 | 11/16/18 | 74828 | Unencumbered | Unknown | Disputed | | |
| Connie Mainor & Henry Mainor | 10620 US Hwy 331 Montgomery  AL 36105 | 04/27/18 | 70845 | Encumbered | Unknown | Disputed | | |
| Connie Marie Rutz & Lowell Arthur Rutz | 1919 Hughes Cir SW Cedar Rapids IA 52404 | 05/23/18 | 71234 | Unencumbered | Unknown | Disputed | | |
| Conor Sellers & Richard Sellers | 10342 Roy Rd  Flatonia TX 78941 | 10/25/18 | 74326 | Encumbered | Unknown | Disputed | | |
| Conor Sellers & Richard Sellers | 10342 Roy Rd  Flatonia TX 78941 | 10/25/18 | 74327 | Encumbered | Unknown | Disputed | | |
| Conor Sellers & Richard Sellers | 10342 Roy Rd  Flatonia TX 78941 | 10/25/18 | 74328 | Encumbered | Unknown | Disputed | | |
| Conor Wynne | 38 Romer Ave Pleasantville  NY 10570 | 09/17/18 | 73525 | Unencumbered | Unknown | Disputed | | |
| Constance Henricks | PO Box 562 Divide  CO 80814 | 02/25/19 | 76797 | Unencumbered | Unknown | Disputed | | |
| Constance Smith-Hendricks | 2919 Mcfadden Dr Tuskegee  AL 36088 | 03/07/19 | 76980 | Unencumbered | Unknown | Disputed | | |
| Consuelo Arredondo & Rosa Arredondo-Zerm | 7 Eden St Irvine  CA 92620 | 12/27/18 | 75639 | Encumbered | Unknown | Disputed | | |
| Corazon Valerio & Roderick Boots Valerio | 1301 Hardimont Rd #1 Raleigh  NC 27609 | 02/07/19 | 76543 | Encumbered | Unknown | Disputed | | |
| Cordell Benz & Kimberly Benz | 6065 Saint Lukes Church Rd Prosperity  SC 29127 | 06/08/18 | 71580 | Encumbered | Unknown | Disputed | | |
| Corina Magallanes | 1042 Almond Ct  Long Beach  CA 90813 | 04/17/18 | 70673 | Encumbered | Unknown | Disputed | | |
| Corinna Heard & Michael Heard | 16449 Alpine Dr. Livonia MI 48154 | 09/10/18 | 73370 | Encumbered | Unknown | Disputed | | |
| Cory Eddy & Bonnie Seeley | 1644 SE 54th Ave Portland OR 97215 | 05/16/18 | 71155 | Unencumbered | Unknown | Disputed | | |
| Craig Dickson & Debbie Dickson | 36 White Pond Clny Rd Carmel NY 10512 | 04/17/18 | 70688 | Encumbered | Unknown | Disputed | | |
| Craig Dishmon & Trudence Dishmon | 1012 Church St Eden NC 27288 | 07/06/18 | 72127 | Encumbered | Unknown | Disputed | | |
| Craig L. Beck & Lisa L. Beck | 4550 Paramount Place Colorado Springs CO 80918 | 11/15/17 | 68168 | Unencumbered | Unknown | Disputed | | |
| Craig R. Fredrickson & Victoria M. Fredrickson | 740 Prim Meadow Ln St Louis MO 63141 | 10/08/18 | 72664 | Unencumbered | Unknown | Disputed | | |
| Crissy Jackson & Brian McKnight | 207 Tropic St Jackson OH 45640 | 12/31/18 | 75762 | Unencumbered | Unknown | Disputed | | |
| Cristen Micu & Peggy Peterson | 244 Fairnan St Yuba City CA 95991 | 04/20/18 | 70748 | Encumbered | Unknown | Disputed | | |
| Cristina Meza & Martin Meza | 32140 Monte Vista Rd Cathedral City CA 92234 | 07/09/18 | 72145 | Encumbered | Unknown | Disputed | | |
| Crystal Washington & Alexander Washington | 101 Hickory Ln Monroe LA 71203 | 06/30/18 | 72029 | Encumbered | Unknown | Disputed | | |
| Curtis Beauregard & Sharon Beauregard | 73 Bayou Oaks Dr  Alexandria LA 71303 | 02/09/18 | 69539 | Encumbered | Unknown | Disputed | | |
| Curtis L. Gunn & Teresa F Gunn | 3924 Merrifields Blvd Portsmouth VA 23703 | 12/19/18 | 75539 | Unencumbered | Unknown | Disputed | | |
| Curtis Moseley & Milwin Moseley | 1316 Edith Ave Benton City WA 99320 | 07/23/18 | 72445 | Encumbered | Unknown | Disputed | | |
| Curtis Thompson & Judith Thompson | 5508 Coronado Dr  Garland TX 75043 | 01/04/18 | 68997 | Encumbered | Unknown | Disputed | | |
| Curtis Womack & Lilli Womack (deceased) an | 12207 Brolass Rd Clinton MD 20735 | 10/16/18 | 74133 | Unencumbered | Unknown | Disputed | | |
| Cydney Liles & Patricia Stewart | 1455 Big Smokey Rd Reno NV 89521 | 02/27/19 | 76834 | Unencumbered | Unknown | Disputed | | |
| Cynthia Goggin & Daniel Goggin | 2622 Thrush Grv Colorado Springs CO 80920 | 06/22/18 | 71867 | Encumbered | Unknown | Disputed | | |
| Cynthia Lodyga & Lee Lodyga | 10737 Windhill Ct Clermont FL 34711 | 12/01/18 | 75102 | Unencumbered | Unknown | Disputed | | |
| Cynthia Lodyga & Lee Lodyga | 10737 Windhill Ct Clermont FL 34711 | 12/01/18 | 75101 | Unencumbered | Unknown | Disputed | | |
| Cynthia Riley & Charles Riley & Kimberly Ri | 7483 County Road 525 Jackson MO 63755 | 09/13/18 | 73452 | Encumbered | Unknown | Disputed | | |
| Cynthia Street & Charles Street | 802 Melanie St Durham  NC 27704 | 08/27/18 | 73160 | Encumbered | Unknown | Disputed | | |
| Cynthia Valles | 2011 W Half Moon Cir San Tan Valley AZ 85142 | 05/30/18 | 71379 | Encumbered | Unknown | Disputed | | |
| Cyril Adevor & Jan Kelley-Adevor | 11123 Lake Victoria Ln Bowie MD 20720 | 04/28/18 | 70863 | Encumbered | Unknown | Disputed | | |
| Dai Hoang | 4350 Liberty Creek Parkway Coopersburg  PA 18036 | 11/29/18 | 75048 | Unencumbered | Unknown | Disputed | | |
| Daisy Hall & Dennis Hall | 3579 Eugene James Rd Tarboro NC 27886 | 10/26/17 | 67815 | Encumbered | Unknown | Disputed | | |
| Dale Grumbine & Theresa Grumbine | 42424 N Gavilan Peak Pkwy Unit 50206 Anthem AZ 85086 | 07/02/18 | 73640 | Encumbered | Unknown | Disputed | | |
| Dale R. Fish | 35190 Meridian Dr. Sterling Heights  MI 48312 | 05/18/18 | 71206 | Unencumbered | Unknown | Disputed | | |
| Dale Wright & Nancy Wright | 204 W Linda Vista Dr Camp Verde AZ 86322 | 08/18/18 | 73011 | Encumbered | Unknown | Disputed | | |
| Dale Wright & Nancy Wright | 204 W Linda Vista Dr Camp Verde AZ 86322 | 08/18/18 | 73012 | Encumbered | Unknown | Disputed | | |
| Dale Wright & Nancy Wright | 204 W Linda Vista Dr Camp Verde AZ 86322 | 08/18/18 | 73014 | Encumbered | Unknown | Disputed | | |
| Dale Wright & Nancy Wright | 204 W Linda Vista Dr Camp Verde AZ 86322 | 08/18/18 | 73013 | Encumbered | Unknown | Disputed | | |
| Dale Wright & Nancy Wright | 204 W Linda Vista Dr Camp Verde AZ 86322 | 08/18/18 | 73010 | Encumbered | Unknown | Disputed | | |
| Dale Wright & Nancy Wright | 204 W Linda Vista Dr Camp Verde AZ 86322 | 08/18/18 | 73009 | Encumbered | Unknown | Disputed | | |
| Dalton Tingle & Soledad Tingle | 957 Estes Rd Lorena TX 76655 | 09/28/18 | 73731 | Encumbered | Unknown | Disputed | | |
| Damaris Merino & Ofelia Merino | 6 Winslow Dr Hammonton NJ 08037 | 01/06/18 | 69053 | Unencumbered | Unknown | Disputed | | |
| Damien Fillbrandt & Simone Fillbrandt | PO Box 5169  Grand Rapids MN 55744 | 05/03/18 | 70948 | Encumbered | Unknown | Disputed | | |
| Damon Emerson | 4404 Oldcastle Ave Bakersfield CA 93313 | 04/16/18 | 70661 | Encumbered | Unknown | Disputed | | |
| Damon Warren & LaReshen Smith | 9825 Locust St Apt 4  Kansas City MO 64131 | 09/27/18 | 73714 | Encumbered | Unknown | Disputed | | |
| Dan Nofziger & Louise Nofziger | 932 Milner Street  Buhl  ID 83316 | 11/05/18 | 74553 | Unencumbered | Unknown | Disputed | | |
| Dan Radebaugh & Marsha Radebaugh | 7910 34th Ave Apt 1C Jackson Heights NY 11372 | 08/30/18 | 73249 | Encumbered | Unknown | Disputed | | |
| Dan Scholand & Sharon Scholand | 79 Gordon Rd Spencerport  NY 14559 | 01/19/19 | 76176 | Unencumbered | Unknown | Disputed | | |
| Dana Rast & Kathleen Murphy | 8363 Wind River Cir Cordova TN 38016-8588 | 10/13/18 | 74075 | Unencumbered | Unknown | Disputed | | |
| Danelle Wilson | 15 Aspen Summit Crt SW Calgary AB Canada  T3H 0Z3 | 01/07/19 | 75869 | Unencumbered | Unknown | Disputed | | |
| Daniel Amoss & Christina Amoss | 283 Roseland Ln Lenoir City TN 37772 | 10/09/18 | 73984 | Unencumbered | Unknown | Disputed | | |
| Daniel Antosik & Diane Antosik | 221 Paulette Dr Elizabeth PA 15037 | 09/20/18 | 73583 | Encumbered | Unknown | Disputed | | |
| Daniel Burja & Izabela Burja | 5688 E Sugarholow Rd  Russellville  TN 37860 | 10/12/18 | 74057 | Unencumbered | Unknown | Disputed | | |
| Daniel Carnal & Janie Carnal | 1087 N Rusty Nail Rd. Prescott Valley AZ 86314 | 11/17/17 | 68211 | Encumbered | Unknown | Disputed | | |
| Daniel Cochrane & Paulette Cochrane | 1948 Carriage Dr Walnut Creek CA 94598 | 10/16/18 | 74147 | Unencumbered | Unknown | Disputed | | |
| Daniel Cochrane & Paulette Cochrane | 1948 Carriage Dr Walnut Creek CA 94598 | 10/16/18 | 74145 | Unencumbered | Unknown | Disputed | | |
| Daniel Cochrane & Paulette Cochrane | 1948 Carriage Dr Walnut Creek CA 94598 | 10/16/18 | 74146 | Unencumbered | Unknown | Disputed | | |
| Daniel Conlisk & Kathleen Conlisk | 6141 Palmetto St Ridgewood NY 11385 | 02/25/19 | 76793 | Unencumbered | Unknown | Disputed | | |
| Daniel Conlisk & Kathleen Conlisk | 6141 Palmetto St Ridgewood NY 11385 | 02/25/19 | 76792 | Unencumbered | Unknown | Disputed | | |
| Daniel Crone & Lori Crone | 3572 Messersmith Rd Seven Valleys PA 17360 | 10/15/18 | 74097 | Encumbered | Unknown | Disputed | | |
| Daniel Currie & Anna Currie | 17010 Madrid Rd San Diego CA 92127 | 06/28/18 | 71981 | Encumbered | Unknown | Disputed | | |
| Daniel Daly | 6439 Prairie Flower Roscoe IL 61073 | 02/08/18 | 69531 | Encumbered | Unknown | Disputed | | |
| Daniel Daly | 6439 Prairie Flower Roscoe IL 61073 | 02/08/18 | 69530 | Encumbered | Unknown | Disputed | | |
| Daniel Feller | 201 NEALS LANE GALLATIN 37066  TN 37066 | 11/08/18 | 74619 | Encumbered | Unknown | Disputed | | |
| Daniel Gutierrez | 952 N Hazard Ave Los Angeles CA 90063 | 01/17/19 | 76127 | Unencumbered | Unknown | Disputed | | |
| Daniel Jason Amberg & Robin Renee Amberg | 207 E Primrose Ln Olivia MN 56277 | 11/11/17 | 68004 | Unencumbered | Unknown | Disputed | | |
| Daniel Kline | 1088 Michael Dr Angola NY 14006 | 03/30/19 | 70350 | Encumbered | Unknown | Disputed | | |
| Daniel Kohn & Mayra Kohn | 18W025 73rd St Darien IL 60561 | 03/16/18 | 70133 | Encumbered | Unknown | Disputed | | |
| Daniel Lopez | 4509 Via Del Sol  Camarillo CA 93012 | 02/23/18 | 69801 | Encumbered | Unknown | Disputed | | |
| Daniel Morris & Shunell Jackson | PO Box 141 Springfield LA 70462 | 06/15/18 | 71729 | Encumbered | Unknown | Disputed | | |
| Daniel Nye & Lucille Nye | 536 Brunswick Dr Greensburg  PA 15601 | 03/23/18 | 70240 | Encumbered | Unknown | Disputed | | |
| Daniel Ponton | 7506 Pacific Dr Rowlett TX 75088 | 02/21/18 | 69740 | Encumbered | Unknown | Disputed | | |
| Daniel Ponton | 7506 Pacific Dr Rowlett TX 75088 | 02/21/18 | 69741 | Encumbered | Unknown | Disputed | | |
| Daniel Seay | 1081 Old 1460 Trl Georgetown TX 78626 | 06/12/18 | 71661 | Encumbered | Unknown | Disputed | | |
| Daniel Stewart | 14109 Byrne Park Dr Clarksburg MD 20871 | 01/14/19 | 76061 | Unencumbered | Unknown | Disputed | | |
| Daniel Washleski & Tatianna Washleski | 3510 Regency Dr Sinking Spring PA 19608 | 01/18/18 | 69217 | Encumbered | Unknown | Disputed | | |
| Dann Marie Pugh | 940 Old Andersonville Rd Hartwell GA 30643 | 01/03/18 | 68983 | Unencumbered | Unknown | Disputed | | |
| Danny Holmquist & Linda Holmquist and Robe | 85 Egypt Rd Gray  ME 04039 | 12/13/18 | 75386 | Unencumbered | Unknown | Disputed | | |
| Danny Holt & Lana Holt | 19877 N County Road 1990 Mangum  OK 73554 | 12/07/18 | 75243 | Unencumbered | Unknown | Disputed | | |
| Danny Moore Sr. & Laura Moore | 5755 Horseman Rdg Smithton IL 62285 | 07/31/18 | 72600 | Encumbered | Unknown | Disputed | | |
| Danny Thornhill | 1144 Sligo Rd Boaz AL 35956 | 03/06/18 | 69960 | Unencumbered | Unknown | Disputed | | |
| Dargie Arwood & Gerald Arwood | 109 Dewey Rd Oak Ridge TN 37830 | 07/09/18 | 72153 | Encumbered | Unknown | Disputed | | |
| Darlene Freeman | 9311 Airline Dr Indianapolis  IN 46250 | 02/24/19 | 70822 | Unencumbered | Unknown | Disputed | | |
| Darlene Loft & Greg Loft | 138 Young St Shannonville Ontario  K0K 3A0 | 10/14/18 | 74080 | Unencumbered | Unknown | Disputed | | |
| Darlene M. Collins & Dwight C. Collins | 2902 Via Hidalgo San Clemente CA 92673 | 08/03/18 | 72720 | Encumbered | Unknown | Disputed | | |
| Darlene Waldrep & James Waldrep | 209 Don Q Ln Baytown TX 77523 | 01/17/18 | 69188 | Encumbered | Unknown | Disputed | | |
| Darlyn Bosley & Wiley Price | 1617 Menard St St. Louis MO 63104 | 01/25/18 | 69339 | Encumbered | Unknown | Disputed | | |
| Darrell Cope & Mesio Cope | PO Box 1151 Thatcher AZ 85552 | 01/26/19 | 76324 | Encumbered | Unknown | Disputed | | |
| Darrell E. Kennedy & Elizabeth K. Kennedy | 4138 Rapidan Hills Dr  Locust Grove VA 22508 | 01/19/18 | 69251 | Unencumbered | Unknown | Disputed | | |
| Darrell Estey & Cheryl Estey | 11 Greenham Dr Red Deer AB Canada  T4P 2K5 | 01/14/19 | 76064 | Unencumbered | Unknown | Disputed | | |
| Darrell Hurst & Wanda Hurst | 226 W Legend Oaks Dr Georgetown  TX 78628 | 01/02/18 | 68956 | Encumbered | Unknown | Disputed | | |
| Darrell Mccully & Verda Mccully | 1684 County Road 2100 N Crossville IL 62827 | 01/05/18 | 72852 | Encumbered | Unknown | Disputed | | |
| Darrell Millner | 2500 Windhaven Pkwy Apt 228 Lewisville  TX 75056 | 08/01/18 | 72665 | Encumbered | Unknown | Disputed | | |
| Darrell Taylor & Lori Taylor | 3600 Stuart St Winnemucca NV 89445 | 03/15/18 | 70128 | Unencumbered | Unknown | Disputed | | |
| Darrell Yarbrough & Wanda Yarbrough | 4337 Lake County Road 307 Colorado City  TX 79512 | 10/19/17 | 67707 | Encumbered | Unknown | Disputed | | |
| Darren Hart & Chassidy Hart | PO Box 552 Orwell OH 44076 | 07/26/18 | 72514 | Encumbered | Unknown | Disputed | | |
| Darren Martin & Amber Martin | P.O. Box 309 Rieza MO 63874 | 12/06/17 | 68472 | Encumbered | Unknown | Disputed | | |
| Darrin Bloch & Lori Bloch | 300 Appenzell Ter Stroudsburg PA 18360 | 07/06/18 | 72119 | Encumbered | Unknown | Disputed | | |
| Darrin Bourret & Kathleen Bourret | 7106 West 64th St Chicago  IL 60638 | 01/14/19 | 76069 | Unencumbered | Unknown | Disputed | | |
| Darryl McClure & Linda McClure | 151 McClure Dr Hayesville NC 28904 | 06/15/18 | 71736 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Darryl P. Jennato & Marie L. Jennato | 185 Old Candia Rd Auburn NH 03032 | 07/31/16 | 72637 | Unencumbered | Unknown | Disputed | | |
| Darryl Thornton & Maureen Thornton | PO Box 666  Liberty  MS 39645 | 08/22/18 | 73089 | Unencumbered | Unknown | Disputed | | |
| Daryl Harpst | 75 Orchard  Irvine CA 92618 | 01/09/19 | 75966 | Unencumbered | Unknown | Disputed | | |
| Darylene Williams & Ronald Williams | 2129 Westburn Ave East Cleveland OH 44112 | 03/08/18 | 70014 | Encumbered | Unknown | Disputed | | |
| David A. Sundine & Cheryl L. Sundine | 522 11th St NW  East Grand Forks  MN 56721 | 04/20/18 | 70762 | Unencumbered | Unknown | Disputed | | |
| David Adams & Magen Adams | 11834 Greenbrier Ln Grand Terrace CA 92313 | 10/06/18 | 73926 | Encumbered | Unknown | Disputed | | |
| David Aramaki | 314 Fairwood Dr Greenville SC 29617 | 06/20/18 | 71830 | Unencumbered | Unknown | Disputed | | |
| David Bailey & Kathryn Bailey | 114 Chapel Hill Rd Madison AL 35758 | 12/17/18 | 75458 | Unencumbered | Unknown | Disputed | | |
| David Barnett | 629 24th St S Arlington VA 22202 | 10/24/18 | 74303 | Unencumbered | Unknown | Disputed | | |
| David Bowman & Donna Bowman | 7823 Chestnut Grove Rd Frederick MD 21701 | 01/08/19 | 75918 | Unencumbered | Unknown | Disputed | | |
| David Broome | 2046 Continental Ln Cross Plains WI 53528 | 10/01/18 | 73803 | Unencumbered | Unknown | Disputed | | |
| David Broome & Ardie M. Broome (Deceased | 2046 Continental Ln Cross Plains WI 53528 | 10/01/18 | 73804 | Unencumbered | Unknown | Disputed | | |
| David Bruck | 5746 Camden Village Way San Jose CA 95124 | 10/22/18 | 74259 | Unencumbered | Unknown | Disputed | | |
| David Buzon & Rina Buzon | 7835 La Monica St Highland CA 92346 | 08/14/18 | 72933 | Encumbered | Unknown | Disputed | | |
| David Cicon | 3248 State Route 45 PO Box New Milford PA 18834 | 01/03/16 | 68971 | Encumbered | Unknown | Disputed | | |
| David Clark & Jacquelyn Clark | 29 Turtle Bay  Huron OH 44839 | 12/07/18 | 75233 | Unencumbered | Unknown | Disputed | | |
| David Clark & Jacquelyn Clark | 29 Turtle Bay  Huron OH 44839 | 12/07/18 | 75232 | Unencumbered | Unknown | Disputed | | |
| David Clark & Jacquelyn Clark | 29 Turtle Bay  Huron OH 44839 | 12/07/18 | 75234 | Unencumbered | Unknown | Disputed | | |
| David Contreras & Tara Contreras | 1404 Bluff Oak Way Fort Worth TX 76131 | 03/28/18 | 70317 | Encumbered | Unknown | Disputed | | |
| David Contreras & Tara Contreras | 1404 Bluff Oak Way Fort Worth TX 76131 | 03/28/18 | 70318 | Encumbered | Unknown | Disputed | | |
| David Cravens & Denise Cravens | 4860 E 181st St S Bixby  OK 74008 | 11/12/18 | 74693 | Encumbered | Unknown | Disputed | | |
| David Duff | 2830 Phillips St Florence AL 35633 | 03/11/19 | 77026 | Unencumbered | Unknown | Disputed | | |
| David Ehlers & Della Ehlers | 43522 Road 745 Smithfield NE 68976 | 05/30/18 | 71374 | Encumbered | Unknown | Disputed | | |
| David Fischer & Mary Fischer | 7635 S Oconto Ave Bridgeview  IL 60455 | 08/30/18 | 73236 | Encumbered | Unknown | Disputed | | |
| David Freeman & Eileen Freeman | 80 Wildflower Cir Williston VT 05495 | 02/08/19 | 76565 | Unencumbered | Unknown | Disputed | | |
| David Freeman & Jennifer Freeman | 11451 Bowles Ave Garden Grove CA 92841 | 05/02/18 | 70914 | Encumbered | Unknown | Disputed | | |
| David Garrett & Tracy Garrett | 384 Katie Ln Trussville AL 35173 | 04/04/18 | 70467 | Encumbered | Unknown | Disputed | | |
| David Gonzalez & Maria Ausiliadora Gonzalez | 701 Stansted Manor Dr Pflugerville TX 78660 | 02/17/18 | 69688 | Encumbered | Unknown | Disputed | | |
| David Gonzalez & Yanin Gonzalez | 8351 Golden Ave  Lemon Grove  CA 91945 | 04/26/18 | 70825 | Encumbered | Unknown | Disputed | | |
| David Goode | 597 Burtis St Brick NJ 08723 | 12/12/18 | 75351 | Unencumbered | Unknown | Disputed | | |
| David Griffith | 1462 Maple Ave  Galesburg  IL 61401 | 08/06/18 | 72755 | Unencumbered | Unknown | Disputed | | |
| David Griffith | 1462 Maple Ave  Galesburg  IL 61401 | 08/06/18 | 72754 | Unencumbered | Unknown | Disputed | | |
| David Henkenmeier & Erin Householder | 1420 Spruce St Quincy  IL 62301 | 01/17/18 | 69183 | Encumbered | Unknown | Disputed | | |
| David Hoffman & Peggy Hoffman | 1 Wynncrest Falls Ct Wildwood MO 63005 | 12/17/18 | 75461 | Unencumbered | Unknown | Disputed | | |
| David Honeycutt | 154 Woodville Cir Gray Court SC 29645 | 02/17/19 | 76675 | Unencumbered | Unknown | Disputed | | |
| David Isenor & Beverly Isenor | 25 Kali Lane Unit 407 Elmsdale NS Canada   B2S 1A1 | 01/10/19 | 75988 | Unencumbered | Unknown | Disputed | | |
| David J. Callaway & Karen L. Callaway | 2204 Hayden Ave Altoona  WI 54720 | 03/20/18 | 70187 | Unencumbered | Unknown | Disputed | | |
| David J. Dunning | 7N300 Blue Stem Ct St Charles  IL 60175 | 04/13/18 | 70629 | Unencumbered | Unknown | Disputed | | |
| David J. Korzinski | 1709 Leicester St Garland TX 75044 | 05/04/18 | 70984 | Unencumbered | Unknown | Disputed | | |
| David K. Futch | 11711 Cedar Ln Chester  VA 23831 | 07/24/18 | 72488 | Unencumbered | Unknown | Disputed | | |
| David Kellis & Marla Kellin | 26300 N Woodland Rd  Beachwood OH 44122 | 11/02/18 | 74511 | Unencumbered | Unknown | Disputed | | |
| David Kelly & Merilee Kelly | PO Box 474  Rollinsford  NH 03869 | 09/17/18 | 73530 | Encumbered | Unknown | Disputed | | |
| David Kennedy & Lorraine Foran | 2 Quail Run Dr Methuen MA 01844 | 04/10/18 | 70545 | Encumbered | Unknown | Disputed | | |
| David Lee Weiss & Tracy Kim Weiss | 48 Angela Dr Wallingford CT 06492 | 01/17/18 | 69196 | Unencumbered | Unknown | Disputed | | |
| David Leon & Rosana Leon | 1518 W Bloomfield Pl Tucson AZ 85746 | 12/28/17 | 68864 | Encumbered | Unknown | Disputed | | |
| David Loly | 10301 Tungsten St Bakersfield CA 93311 | 04/09/18 | 70528 | Encumbered | Unknown | Disputed | | |
| David Logan & Patricia Logan | 19622 Bellingham Ln Leesburg VA 20175 | 10/12/18 | 74063 | Unencumbered | Unknown | Disputed | | |
| David Loveless & Sylvia Loveless | 6592 Pacheco Way  Citrus Heights CA 95610 | 02/27/19 | 76837 | Unencumbered | Unknown | Disputed | | |
| David Ludwig & Colleen Ludwig | 6118 19th St Zephyrhills FL 33542 | 01/24/19 | 76287 | Unencumbered | Unknown | Disputed | | |
| David Maggard & Phyllis Maggard | 400 Evergreen Rdg Whitesburg KY 41858 | 08/25/18 | 73142 | Encumbered | Unknown | Disputed | | |
| David Matrone & Coleen Dunbin-Matrone | 1580 Driftwood Dr  Traverse City MI 49686 | 11/12/18 | 74700 | Unencumbered | Unknown | Disputed | | |
| David Miller & Brenda Miller | 2664 N Reddington Way Post Falls ID 83854 | 02/15/19 | 76654 | Encumbered | Unknown | Disputed | | |
| David Miller & Darla Miller | 90 Marbrook Ln Finchville KY 40022 | 02/25/19 | 76787 | Unencumbered | Unknown | Disputed | | |
| David Moll & Samantha Moll | 424 South Elm St Olawa KS 66067 | 03/02/18 | 69901 | Encumbered | Unknown | Disputed | | |
| David Nelly & Linda Nelly | 13414 Kinross Blvd Louisville KY 40272 | 04/02/18 | 70399 | Encumbered | Unknown | Disputed | | |
| David Nisonger & Nancy Nisonger | 4632 Lake Jeanette Rd Greensboro NC 27455 | 01/09/19 | 75972 | Unencumbered | Unknown | Disputed | | |
| David Onstine & Elisete Onstine | 9645 Hardin Rd Colorado Springs CO 80908 | 12/14/18 | 75407 | Encumbered | Unknown | Disputed | | |
| David Pierce & Ashley Thorsen | 8412 Shagreen Ct Chesterfield VA 23838 | 02/21/19 | 76741 | Unencumbered | Unknown | Disputed | | |
| David Reckaway & Carolina Castillo | PO Box 205 Evadale TX 77615 | 10/09/17 | 67524 | Encumbered | Unknown | Disputed | | |
| David Reyna | 315 Avenida Nogales San Jose CA 95123 | 08/18/17 | 66918 | Encumbered | Unknown | Disputed | | |
| David Rhodes & Eleanor Rhodes | 289 Jack Perry Dr Centerton AR 72719 | 07/20/18 | 72414 | Unencumbered | Unknown | Disputed | | |
| David Salcedo & Lisa Salcedo | 6348 Ethan Dr Lake Worth FL 33467 | 01/08/19 | 75912 | Unencumbered | Unknown | Disputed | | |
| David Sanders & Sally Sanders | 316 Corkwood Dr Jacksonville AR 72076 | 04/28/18 | 70864 | Encumbered | Unknown | Disputed | | |
| David Shaw & Darinka Shaw | 3217 S Oak View Dr Visalia CA 93277 | 07/31/18 | 72634 | Unencumbered | Unknown | Disputed | | |
| David Shaw & Heidi Haas | 106 Swaim Ct Salisbury NC 28147 | 09/26/18 | 73693 | Unencumbered | Unknown | Disputed | | |
| David Smythe & Betti Smythe | 1509 Monmouth Dr Henrico VA 23238 | 01/29/19 | 76386 | Unencumbered | Unknown | Disputed | | |
| David Soules & Leigh-Anne Soules | 12411 Osborne St Unit 57 Pacoima CA 91331 | 12/28/18 | 75696 | Unencumbered | Unknown | Disputed | | |
| David St Martin | 6601 Lost Star Ln Fort Worth TX 76132 | 05/05/18 | 71469 | Unencumbered | Unknown | Disputed | | |
| David Stasiewich and Aline M. Stasiewich | Box 3803 Leduc AB Canada  T9E6M7 | 05/21/18 | 71232 | Unencumbered | Unknown | Disputed | | |
| David Stephenson & Evelyn Stephenson | PO Box 357 Ilwaco WA 98624 | 08/06/18 | 72751 | Unencumbered | Unknown | Disputed | | |
| David Stewart & Candace Stewart | 1904 Wiseman Ln Gardnerville NV 89410 | 04/04/18 | 70469 | Unencumbered | Unknown | Disputed | | |
| David Stokes | PO Box 142064 Anchorage AK 99514 | 01/25/19 | 76316 | Unencumbered | Unknown | Disputed | | |
| David Strongosky | 16 Gardenwood Ln Asheville NC 28803 | 10/26/18 | 74352 | Encumbered | Unknown | Disputed | | |
| David Sykes & Mark Sykes & Suzanne Sykes | 3657 Peachtree Rd NE Apt 5A Atlanta GA 30319 | 06/20/18 | 71822 | Unencumbered | Unknown | Disputed | | |
| David Tippett and Nadia Tippett | 22337 E Plymouth Cir Aurora CO 80016 | 11/14/18 | 74776 | Unencumbered | Unknown | Disputed | | |
| David Tobben & Lucille Tobben | 415 Elm St Washington MO 63090 | 09/20/18 | 73596 | Unencumbered | Unknown | Disputed | | |
| David Warmsley & Charlotte Warmsley | 26 Carillon Dr Apt D Rocky Hill  CT 06067 | 10/31/18 | 74444 | Unencumbered | Unknown | Disputed | | |
| David Wieman & Jean Romine | 6025 Susanview Ct Saint Louis MO 63123 | 02/02/19 | 76457 | Unencumbered | Unknown | Disputed | | |
| David Williams | 159 Main St  Swithland Leicestershire UK  LE12 8TQ | 11/19/18 | 74877 | Unencumbered | Unknown | Disputed | | |
| David Williams | 159 Main St  Swithland Leicestershire UK  LE12 8TQ | 11/19/18 | 74876 | Unencumbered | Unknown | Disputed | | |
| David Young & Jeannette Young | 4143 N 174th Ave  Omaha  NE 68116 | 11/07/18 | 74595 | Unencumbered | Unknown | Disputed | | |
| Dawn Am Gomez | 304 Wyoming St  Boulder City NV 89005 | 01/18/18 | 69249 | Unencumbered | Unknown | Disputed | | |
| Dawn Flieger & Eugene Flieger | 68 Red Tail Dr Troy MO 63379 | 04/14/18 | 70640 | Encumbered | Unknown | Disputed | | |
| Dawn Flieger & Eugene Flieger | 68 Red Tail Dr Troy MO 63379 | 04/14/18 | 70639 | Encumbered | Unknown | Disputed | | |
| Dawn Gregoire & Christopher Gregoire | 8 Haig St Manchester  NH 03102 | 11/29/18 | 75041 | Unencumbered | Unknown | Disputed | | |
| Dawn Johnson | 1418 Whittier St NW Washington  DC 20012 | 01/23/16 | 69292 | Encumbered | Unknown | Disputed | | |
| Dawn Wassinger | 362 Peachtree Dr Jenkintown PA 19046 | 08/28/18 | 73211 | Unencumbered | Unknown | Disputed | | |
| Dawnika Thomas | 70 Westridge Cir Odenton MD 21113 | 08/08/18 | 72798 | Unencumbered | Unknown | Disputed | | |
| Day Villaflores-Battad & Marlon Battad | 33 Palm Villas Dr Manvel  TX 77578 | 05/29/18 | 71353 | Encumbered | Unknown | Disputed | | |
| Dean Battaglini & Sarah Battaglini | 1183 McMahon Rd Victor NY 14564 | 02/14/19 | 76644 | Unencumbered | Unknown | Disputed | | |
| Dean Battaglini & Sarah Battaglini | 1183 McMahon Rd Victor NY 14564 | 02/14/19 | 76641 | Unencumbered | Unknown | Disputed | | |
| Dean Battaglini & Sarah Battaglini | 1183 McMahon Rd Victor NY 14564 | 02/14/19 | 76642 | Unencumbered | Unknown | Disputed | | |
| Dean Battaglini & Sarah Battaglini | 1183 McMahon Rd Victor NY 14564 | 02/14/19 | 76643 | Unencumbered | Unknown | Disputed | | |
| Dean Lewis & Eliana Lewis | 1700 Kensington Ave Buffalo NY 14215 | 01/12/18 | 69133 | Unencumbered | Unknown | Disputed | | |
| Dean Lilyquist & Nancy Lilyquist | 1013 N 16th St Sheboygan WI 53081 | 02/01/19 | 76450 | Unencumbered | Unknown | Disputed | | |
| Dean O. Hersey | 38 NH Route 11 Farmington NH 03835 | 07/16/16 | 72315 | Unencumbered | Unknown | Disputed | | |
| DeAnn Brazell & Michael Brazell | 139 Bally Rd  Grand Marais MN 55604 | 11/19/18 | 74863 | Encumbered | Unknown | Disputed | | |
| DeAnna Appling | 1622 N Hearthside Dr Richmond TX 77406 | 05/17/18 | 71184 | Unencumbered | Unknown | Disputed | | |
| Deanna Beccard | 163-04 72nd Ave Fresh Meadows NY 11365 | 02/15/18 | 68605 | Encumbered | Unknown | Disputed | | |
| Debbie Johnson & Tommy Johnson | 148 Winter Harbor Pl Petaluma CA 94591 | 01/23/19 | 76252 | Encumbered | Unknown | Disputed | | |
| Debbie Toner & Greg Sand | 6336 Vedder Rd  Chilliwack BC Canada   V2R-1C6 | 01/19/19 | 76171 | Unencumbered | Unknown | Disputed | | |
| Debora Christopher | 2127 S Legacy Dr St. George UT 84770 | 08/28/18 | 73197 | Encumbered | Unknown | Disputed | | |
| Debora Christopher & Joseph Christopher (de | 2127 S Legacy Dr St. George UT 84770 | 08/28/18 | 73209 | Unencumbered | Unknown | Disputed | | |
| Debora Petersen | 1336 Cedar St Iowa City IA 52245 | 01/29/18 | 69383 | Unencumbered | Unknown | Disputed | | |
| Deborah D. Lane & Gary A. Yoakum | 3255 College Dr Carson City NV 89703 | 05/03/18 | 70957 | Unencumbered | Unknown | Disputed | | |
| Deborah Daniel & Joel Flanagan | 3706 FM 902  Gainesville TX 76240 | 01/16/19 | 72300 | Encumbered | Unknown | Disputed | | |
| Deborah G. Biedeman & Karl L. Bierdeman | 4 Sandalwood Dr Madison MS 39110 | 08/23/18 | 73108 | Unencumbered | Unknown | Disputed | | |
| Deborah Lukens & Frank Lukens | 475H Locust Rd Lewistown PA 17044 | 06/05/18 | 71480 | Encumbered | Unknown | Disputed | | |
| Deborah Medlin & Wallace Medlin | 1106 Minnesota Ave Duluth MN 55802 | 12/28/18 | 75700 | Unencumbered | Unknown | Disputed | | |
| Deborah Snow | 135 Stratford Cir Pelham AL 35124 | 10/18/18 | 74194 | Unencumbered | Unknown | Disputed | | |
| Deborah Van Wyk | 130 Calypso Dr Moose Jaw SK Canada   S6J 1G8 | 12/12/18 | 75361 | Unencumbered | Unknown | Disputed | | |
| Debra Clark | 2 Beekman Rd Summit  NJ 07901 | 01/21/19 | 76208 | Unencumbered | Unknown | Disputed | | |
| Debra F. Warren & Dwain Warren | 1408 Red Rock Cir Pleasant Grove  AL 35127 | 01/08/18 | 69057 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Debra Goddard & John Goddard | 1168 Deer Creek Blvd Davenport FL 33837 | 12/21/18 | 75581 | Unencumbered | Unknown | Disputed | | |
| Debra Haynes & Carolyn Jacobs | 4630 Winona Ave San Diego CA 92115 | 07/16/18 | 72311 | Unencumbered | Unknown | Disputed | | |
| Debra Leathers & Tony Byrd | 1601 E Dogwood Dr Mokane NC 27302 | 09/26/18 | 73682 | Encumbered | Unknown | Disputed | | |
| Debra McLouth | 3185 Highway 40 West Columbia Falls MT 59912 | 05/26/18 | 71930 | Encumbered | Unknown | Disputed | | |
| Debra Walker & Raymond Walker | 117 Evergreen Dr E Cannon Falls MN 55009 | 08/17/18 | 72994 | Encumbered | Unknown | Disputed | | |
| Dedria Evans | 11415 Sidney Crest Ave Charlotte NC 28213 | 04/17/18 | 70696 | Encumbered | Unknown | Disputed | | |
| Deidri Schonewolf | 303 N Lindsay Rd Lot K72 Mesa AZ 85213 | 08/08/18 | 72789 | Encumbered | Unknown | Disputed | | |
| Delia Poblete & Peter Poblete | 8938 Major Ave Morton Grove IL 60053 | 11/19/18 | 74956 | Encumbered | Unknown | Disputed | | |
| Delicia Harris | 733 Park Shadows Ct Baldwin Park CA 91706 | 01/23/19 | 76259 | Encumbered | Unknown | Disputed | | |
| Delores Hall | 8053 Blossom Ln Lemon Grove CA 91945 | 02/07/18 | 69518 | Unencumbered | Unknown | Disputed | | |
| Delores Helease Carpenter | 1510 Sapphire Court Odenton MD 21113 | 07/03/18 | 72082 | Unencumbered | Unknown | Disputed | | |
| Delores Helease Carpenter | 11816 Bishops Content Rd Bowie MD 20721 | 07/03/18 | 72080 | Unencumbered | Unknown | Disputed | | |
| Delores Helease Carpenter | 11816 Bishops Content Rd Bowie MD 20721 | 07/03/18 | 72081 | Unencumbered | Unknown | Disputed | | |
| Delores Love | 169 E Braeburn Dr Smyrna DE 19977 | 03/27/18 | 70297 | Unencumbered | Unknown | Disputed | | |
| Delores Woodall & Albert Woodall | 2461 Pitchfork Way Virginia Beach VA 23456 | 11/10/18 | 74666 | Unencumbered | Unknown | Disputed | | |
| Demario Butler & Brittney Jefferson | 604 Da Vinci Drive Hampshire IL 60140 | 08/21/17 | 66927 | Encumbered | Unknown | Disputed | | |
| Denis Bueno & Juliet Bueno | 19045 Vanowen St. Reseda CA 91335 | 05/26/18 | 71335 | Encumbered | Unknown | Disputed | | |
| Denis Bueno & Juliet Bueno | 19045 Vanowen St. Reseda CA 91335 | 05/26/18 | 71336 | Encumbered | Unknown | Disputed | | |
| Denis Quesnelle | 379 Talbot St Port McNicoll ON Canada  L0K 1R0 | 10/03/18 | 73860 | Unencumbered | Unknown | Disputed | | |
| Denise Gerald | 100 Benchley Pl Apt 27H Bronx  NY 10475 | 02/19/18 | 69698 | Encumbered | Unknown | Disputed | | |
| Denise Parsons | 1716 Orangewood Ave Upland CA 91784 | 11/27/18 | 74990 | Encumbered | Unknown | Disputed | | |
| Denise Purnell-Walker & Rayfield Walker | 18 Southridge Cir Wynne AR 72396 | 02/15/18 | 69641 | Encumbered | Unknown | Disputed | | |
| Denise Stephens & Kenneth Stephens | 12159 Dove Cir Laurel MD 20708 | 11/13/18 | 74714 | Encumbered | Unknown | Disputed | | |
| Denise Thomas & James Thomas | 1015 Maple Rd Stewart  TN 37175 | 09/28/18 | 73741 | Encumbered | Unknown | Disputed | | |
| Denise Wondolowski & Edward Wondolowski | 6209 E Mckellips Rd Lot 431 Mesa AZ 85215 | 07/16/18 | 72291 | Unencumbered | Unknown | Disputed | | |
| Denise Wondolowski & Edward Wondolowski | 6209 E Mckellips Rd Lot 431 Mesa AZ 85215 | 07/16/18 | 72292 | Unencumbered | Unknown | Disputed | | |
| Dennett Ochoa & Oscar Ochoa | 13602 Cerruta Ave Bellflower CA 90706 | 01/31/19 | 76417 | Encumbered | Unknown | Disputed | | |
| Dennie Anderson & Cindy Anderson | 7826 E Galveston St Broken Arrow OK 74014 | 02/21/19 | 76740 | Unencumbered | Unknown | Disputed | | |
| Dennis Bauernschub & Susan Bond | 12240 Roundwood Road Unit 404 Timonium MD 21093 | 08/06/18 | 72758 | Unencumbered | Unknown | Disputed | | |
| Dennis Bauernschub & Susan Bond | 12240 Roundwood Rd Unit 404 Timonium MD 21093 | 08/06/18 | 72759 | Unencumbered | Unknown | Disputed | | |
| Dennis Deal & Geniva Deal | 28553 N 128th Dr Peoria AZ 85383 | 09/29/17 | 67370 | Encumbered | Unknown | Disputed | | |
| Dennis Genereaux & Christine Genereaux | 5852 Stenberg Rd Cromwell MN 55726 | 07/11/18 | 72212 | Encumbered | Unknown | Disputed | | |
| Dennis H. Fuller & Ruth A. Fuller | 119 Cindy Cove Cleveland GA 30528 | 02/08/18 | 69535 | Unencumbered | Unknown | Disputed | | |
| Dennis Harris Jr. & Takenya Harris | 3425 Amour Dr Fayetteville NC 28306 | 09/05/18 | 73311 | Encumbered | Unknown | Disputed | | |
| Dennis McClease & Jacqueline Wright | 3191 Highland Dr Easton PA 18045 | 07/14/18 | 72278 | Encumbered | Unknown | Disputed | | |
| Dennis Menendez & Ashley Menendez | 260 Naylor School Road Roseboro NC 28382 | 11/01/17 | 67930 | Encumbered | Unknown | Disputed | | |
| Dennis N. Holsman & Mary E. Holsman | 34352 677th Ln  Hill City  MN 55748 | 11/12/18 | 68367 | Unencumbered | Unknown | Disputed | | |
| Dennis R. Jackson & Angela P. Jackson | 336 Mae St Liberty SC 29657 | 12/12/17 | 68508 | Unencumbered | Unknown | Disputed | | |
| Dennis Williams & Dyetra Williams | 6944 Sayres Dr Marrero LA 70072 | 03/09/18 | 70029 | Encumbered | Unknown | Disputed | | |
| Derek Brown & Kelly Brown | 817 Clearwater Ct North Platte NE 69101 | 03/19/18 | 70159 | Encumbered | Unknown | Disputed | | |
| Derek Stanger & Erin Stanger | 757 Maple St Paynesville MN 56362 | 07/30/18 | 72594 | Encumbered | Unknown | Disputed | | |
| Deshaun Dilworth & Jocielyn Dilworth | 121 N Village Dr Apt D Dayton OH 45459 | 07/07/18 | 72133 | Encumbered | Unknown | Disputed | | |
| Desiree Anderson & Dana Anderson | 97 Tattersall Dr Elizabethtown KY 42701 | 03/08/18 | 70010 | Unencumbered | Unknown | Disputed | | |
| Destry Jones & Catherine Jones | 317 Wade Stephenson Rd Holly Springs NC 27540 | 11/06/18 | 74574 | Encumbered | Unknown | Disputed | | |
| Devonia Frazier | 7332 Summit Parc Dr Dallas TX 75249 | 01/26/18 | 69354 | Encumbered | Unknown | Disputed | | |
| Devonia Frazier | 7332 Summit Parc Dr Dallas TX 75249 | 01/26/18 | 69355 | Encumbered | Unknown | Disputed | | |
| DeWayne Vaughn & Kimberly Vaughn | 15208 Daybright Dr Edmond OK 73013 | 06/30/18 | 72036 | Encumbered | Unknown | Disputed | | |
| Dewey Kruk & Michelle Kruk | 7126 Stearman Dr Loves Park IL 61111 | 03/08/18 | 70007 | Encumbered | Unknown | Disputed | | |
| Dewey Stead Mills Jr. | 2908 Miranda Court Wilmington NC 28405 | 11/27/18 | 74999 | Unencumbered | Unknown | Disputed | | |
| Diana Bergman Freeman & Michael Freeman | 40w450 Barko Pkwy Huntley IL 60142 | 03/01/19 | 76878 | Unencumbered | Unknown | Disputed | | |
| Diana Browning | 7402 Ray Nash Dr NW Gig Harbor WA 98335 | 06/06/18 | 71515 | Encumbered | Unknown | Disputed | | |
| Diana Lynn Montgomery & Traci Lynn  Kerns | 3415 W McWilliams School Road  Taswell IN 47175 | 06/22/18 | 71881 | Unencumbered | Unknown | Disputed | | |
| Diana Pommier | 1555 Bittersweet Dr Saint Anne IL 60964 | 09/04/18 | 73299 | Unencumbered | Unknown | Disputed | | |
| Diana Reble | 879 Saint Andrews Blvd  Naples FL 34113 | 09/21/18 | 73624 | Unencumbered | Unknown | Disputed | | |
| Diana Reble | 879 Saint Andrews Blvd  Naples FL 34113 | 09/21/18 | 73625 | Unencumbered | Unknown | Disputed | | |
| Diane Caplan (FKA Brusick) & Christopher Bo | 2621 W Overhill Rd Peoria IL 61615 | 11/18/18 | 74848 | Unencumbered | Unknown | Disputed | | |
| Diane Cox & Jonathan Cox | 1224 Gilbert Ln Owensboro KY 42303 | 04/02/18 | 70386 | Encumbered | Unknown | Disputed | | |
| Diane Davis & Tuan Davis | 833 Benninghaus Rd Baltimore MD 21212 | 05/18/18 | 71199 | Encumbered | Unknown | Disputed | | |
| Diane Ervin & Robert Ervin | 214 Hartley Lane  Red Oak  TX 75154 | 09/29/17 | 67367 | Encumbered | Unknown | Disputed | | |
| Diane Goess Struthers | 846 Mohawk Ave Melbourne FL 32935 | 01/02/19 | 75779 | Unencumbered | Unknown | Disputed | | |
| Diane Hoover & Joseph Hoover | 41 Goodwin Dr Hunlock Creek PA 18621 | 01/19/19 | 76167 | Encumbered | Unknown | Disputed | | |
| Diane Roth | 37 E Broad St Plainville  CT 06062 | 01/14/19 | 76060 | Unencumbered | Unknown | Disputed | | |
| Diane Schmidt | 203 Cascade Dr Prairie du Rocher IL 62277 | 08/15/18 | 72953 | Encumbered | Unknown | Disputed | | |
| Diane T. Durham & Robert E. Durham | 5124 33rd Ter N St Petersburg FL 33710 | 07/07/18 | 72137 | Unencumbered | Unknown | Disputed | | |
| Diane Townsend | 1525 River Ro Dr Tuscaloosa AL 35406 | 11/26/18 | 74962 | Encumbered | Unknown | Disputed | | |
| Diane Wechter & Douglas Wechter | 31445 King Rd New Boston  MI 48164 | 01/08/19 | 75923 | Encumbered | Unknown | Disputed | | |
| Dianna Dane | 1343 King Ave Lorain OH 44052 | 01/14/19 | 76051 | Encumbered | Unknown | Disputed | | |
| Dianne Jones | 6889 Ware House Rd  Gloucester VA 23061 | 07/23/18 | 72455 | Unencumbered | Unknown | Disputed | | |
| Diego Ortiz-Pazmino & Janet Ortiz | 209 Grove Ave. Middlesex NJ 08846 | 10/30/18 | 74425 | Unencumbered | Unknown | Disputed | | |
| Dimitre Rebreev | 11961 Birchcreek ct Orland Park  IL 60467 | 07/17/18 | 72333 | Unencumbered | Unknown | Disputed | | |
| Dina Martinez & Hector Rodriguez | 2400 Maple St Franklin Park IL 60131 | 01/11/19 | 76007 | Encumbered | Unknown | Disputed | | |
| Dino Fasce & Maria Fasce | 19032 Abbey Manor Dr Brookeville MD 20833 | 01/14/19 | 76067 | Unencumbered | Unknown | Disputed | | |
| DionGriffiths | 4342 De Reimer Ave Fl 2 Bronx NY 10466 | 11/18/18 | 74843 | Encumbered | Unknown | Disputed | | |
| Dixie Weberg & William Weberg | 110 NW Gerke Rd Prineville OR 97754 | 09/15/18 | 73501 | Unencumbered | Unknown | Disputed | | |
| Dixie Weberg & William Weberg | 110 NW Gerke Rd Prineville OR 97754 | 09/15/18 | 73500 | Unencumbered | Unknown | Disputed | | |
| Dolores Morse | 3113 Querbrada Ct Carlsbad CA 92009 | 03/21/18 | 70197 | Unencumbered | Unknown | Disputed | | |
| Dolores Peterson | 416 Ruth Ave Circleville OH 43113 | 04/17/18 | 70697 | Encumbered | Unknown | Disputed | | |
| Dolphus A. Thacker Jr & Cheryl M. Thacker | 433 Boggs Ranch Rd Graham NC 27253 | 04/05/18 | 70490 | Unencumbered | Unknown | Disputed | | |
| Domingo Rodriguez & Shannon Rodriguez | 5010 Oregon Ct Grand Prairie TX 75052 | 02/23/18 | 69792 | Encumbered | Unknown | Disputed | | |
| Dominique Alvin & Brittany Lakey | 1250 Tunisia Rd Seaside CA 93955 | 10/28/18 | 74381 | Encumbered | Unknown | Disputed | | |
| Don Peacock & Sondra Peacock | 22565 Country Road 90 Medford OK 73759 | 08/21/18 | 72081 | Unencumbered | Unknown | Disputed | | |
| Donald & Lisa Hills | 36326 Tunbridge Dr Newark CA 94560 | 05/25/18 | 71906 | Encumbered | Unknown | Disputed | | |
| Donald Alexander & Lisa Alexander | PO Box 924 Watson LA 70786 | 08/10/18 | 72862 | Encumbered | Unknown | Disputed | | |
| Donald Allen & Lynette Allen | 232 Sycamore St Buffalo NY 14204 | 01/02/19 | 75799 | Encumbered | Unknown | Disputed | | |
| Donald Beacham & Doreen Beacham | 1030 Scott Dr Unit C35 Prescott AZ 86301 | 09/25/18 | 73677 | Unencumbered | Unknown | Disputed | | |
| Donald Boles & Frances Boles | 2838 Avenida De Portugal San Diego CA 92106 | 12/08/17 | 68533 | Encumbered | Unknown | Disputed | | |
| Donald Brazeau & Bobby W. Brazeau(Deceas | 119 Farmstead Dr South Windsor CT 06074 | 11/13/18 | 74285 | Unencumbered | Unknown | Disputed | | |
| Donald D. Goodrich & Stephanie L. Goodrich | 807 Sycamore Dr Lansdale PA 19446 | 08/10/18 | 72868 | Unencumbered | Unknown | Disputed | | |
| Donald Dugdale & Barbara Todd | PO Box 1680 Almonte ON Canada  K0A 1A0 | 10/12/18 | 74040 | Encumbered | Unknown | Disputed | | |
| Donald Fichter & Marlene Fichter | 7383 Simsbury Dr West Bloomfield Township MI 48322 | 03/02/19 | 77159 | Unencumbered | Unknown | Disputed | | |
| Donald Gillespie | 1432 Deer Meadows Rd Sevierville TN 37862 | 04/20/18 | 70758 | Encumbered | Unknown | Disputed | | |
| Donald Hautala | 420 E Saint Andrews Dr Shelton WA 98584 | 11/28/18 | 75026 | Unencumbered | Unknown | Disputed | | |
| Donald Haward & Ronald Haward | 264 Townsend St PO Box 1426 Clinton ON Canada  N0M 1L0 | 11/14/18 | 74675 | Unencumbered | Unknown | Disputed | | |
| Donald Long & Glenda Long | 959 South Ridge Trl Clarksville TN 37043 | 08/08/18 | 72788 | Encumbered | Unknown | Disputed | | |
| Donald Martin | 74 Laurel Lane  London KY 40741 | 11/16/18 | 74818 | Encumbered | Unknown | Disputed | | |
| Donald McCarthy & Diane McCarthy | 4533 SE 17th Ct Gresham OR 97080 | 11/23/18 | 74939 | Unencumbered | Unknown | Disputed | | |
| Donald P. Loveless & Carleen A. Loveless | 4583 Spring Hill Rd Mount Solon VA 22843 | 07/11/18 | 72216 | Unencumbered | Unknown | Disputed | | |
| Donald R. Johnson & Darlene Johnson | 309 Waters Edge Dr S Ponte Vedra Beach FL 32082 | 06/01/18 | 71436 | Unencumbered | Unknown | Disputed | | |
| Donald Rightmyer & Deborah Rightmyer | 241 Adrienne Dr Greenwood IN 46142 | 11/12/18 | 74705 | Encumbered | Unknown | Disputed | | |
| Donald Runyon & Kathleen Runyon | 25612 S Branson Place Ter Claremore OK 74019 | 08/02/18 | 72675 | Encumbered | Unknown | Disputed | | |
| Donald Stiegler & Heather Stiegler | 540 Ibis Way  Naples  FL 34110 | 11/07/18 | 74591 | Unencumbered | Unknown | Disputed | | |
| Donald Whitman & Kaye Whiteman | 4611 Stonegate Dr Owensboro KY 42303 | 09/13/18 | 73465 | Unencumbered | Unknown | Disputed | | |
| Donna Applebee & Gerald Applebee | 4 Sargent Rd Scarborough ME 04074 | 11/19/18 | 74873 | Unencumbered | Unknown | Disputed | | |
| Donna Beck | 5773 Woodway Dr Houston TX 77057 | 08/11/18 | 72895 | Unencumbered | Unknown | Disputed | | |
| Donna Bonelli & Scott Bonelli | 14451 Maplewood St Poway  CA 92064 | 11/30/18 | 75079 | Unencumbered | Unknown | Disputed | | |
| Donna Brittain FKA Donna Bowie | 7446 Crescent Bend Cove Stone Mountain GA 30087 | 07/06/18 | 72131 | Unencumbered | Unknown | Disputed | | |
| Donna D. Smith & Steven D. Smith | 3515 Fairview Pkwy Wytheville VA 24382 | 12/15/17 | 68684 | Unencumbered | Unknown | Disputed | | |
| Donna Farmer | 230 Cobblestone Dr Colorado Springs CO 80906 | 08/25/18 | 73150 | Unencumbered | Unknown | Disputed | | |
| Donna Green & Pamela Nicholson | 2000 W 92nd Ave Lot 610  Federal Heights CO 80260 | 04/11/18 | 70579 | Encumbered | Unknown | Disputed | | |
| Donna Haught | 28195 109th Ave SE Auburn WA 98092 | 10/28/18 | 74346 | Encumbered | Unknown | Disputed | | |
| Donna Hedin & Shannon Hedin | 1787 Commodore Walk Worden IL 62097 | 04/24/18 | 70791 | Encumbered | Unknown | Disputed | | |
| Donna Hedin & Shannon Hedin | 1787 Commodore Walk Worden IL 62097 | 04/24/18 | 70790 | Encumbered | Unknown | Disputed | | |
| Donna Holland & Charles Holland | 3028 Ironwood Cir Jeannette PA 15644 | 11/07/18 | 74590 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Donna Kay Jezowski & Lanny Lee Jezowski | 4936 W Bis Rd Midland MI 48642 | 05/12/18 | 71097 | Unencumbered | Unknown | Disputed | | |
| Donna Mahanes | 212 N East St Carlisle PA 17013 | 01/08/19 | 75914 | Unencumbered | Unknown | Disputed | | |
| Donna Marie Carlton | 731 Seymour Rd Bear DE 19701 | 09/11/18 | 73411 | Unencumbered | Unknown | Disputed | | |
| Donna Market | 4002 Van Buren St Bellwood IL 60104 | 07/30/18 | 72589 | Encumbered | Unknown | Disputed | | |
| Donnell Jenkins & Samantha Jenkins | 16700 Kenwood Ave South Holland IL 60473 | 12/28/17 | 68879 | Encumbered | Unknown | Disputed | | |
| Donnie Pearson & Michele Pearson | 11325 140th St. Lot 150 Davenport IA 52804 | 03/03/18 | 69921 | Encumbered | Unknown | Disputed | | |
| Donte Lambert & Amber McMullen | 8210 Arrowhead Rd Pikesville MD 21208 | 08/01/18 | 72644 | Encumbered | Unknown | Disputed | | |
| Doretha Rawls & Donnie Rawls | 4832 Inverness Dr Fayetteville NC 28304 | 02/26/19 | 76813 | Unencumbered | Unknown | Disputed | | |
| Doris Anderson & Horace Anderson | 115-40 174th St Jamaica NY 11434 | 08/17/18 | 72993 | Encumbered | Unknown | Disputed | | |
| Doris Martin | 1268 Wentworth Dr Gallatin TN 37066 | 07/14/18 | 72285 | Unencumbered | Unknown | Disputed | | |
| Doris Montrond | 133 FORDSON AVE #3 PRENSTON 02910 RI 02910 | 11/23/18 | 74935 | Unencumbered | Unknown | Disputed | | |
| Dorma Morales & Jose Morales | 1507 Roth Dr Joliet IL 60431 | 03/10/18 | 70057 | Encumbered | Unknown | Disputed | | |
| Dorothea Kay Zimmerman & Danny Zimmerman | 2521 Pecan Meadow Dr Garland TX 75040 | 08/17/18 | 72999 | Unencumbered | Unknown | Disputed | | |
| Dorothea Lazo & Ismael Lazo | 7606 Martha St District Heights MD 20747 | 11/05/18 | 74537 | Encumbered | Unknown | Disputed | | |
| Dorothy Burns | 694 Juniper Ln Columbus OH 43230 | 03/26/18 | 70277 | Encumbered | Unknown | Disputed | | |
| Dorothy Hubert | 1313 Frontier Way Emporia KS 66801 | 10/28/18 | 74382 | Unencumbered | Unknown | Disputed | | |
| Dorothy Jacobs | 33 Golf St Newington CT 06111 | 06/15/16 | 71735 | Encumbered | Unknown | Disputed | | |
| Dorothy Riepenhoff | 121 Cedar St Whitehall OH 45692 | 08/20/18 | 73027 | Encumbered | Unknown | Disputed | | |
| Doug Gibson & Stacey Marshall | 16908 E Monterey Dr Fountain Hills AZ 85268 | 11/08/16 | 74616 | Encumbered | Unknown | Disputed | | |
| Doug Kelley & Jean Kelley | 2642 Sussex Ave Clovis CA 93611 | 06/12/18 | 71665 | Encumbered | Unknown | Disputed | | |
| Doug Lowder & Bangon Lowder | 8939 Claret Way Bristow VA 20136 | 03/27/18 | 70311 | Unencumbered | Unknown | Disputed | | |
| Douglas Arthur Anderson | P.O Box 24  Cottonwood MN 56229 | 03/28/18 | 70321 | Unencumbered | Unknown | Disputed | | |
| Douglas Butler & Rochelle Butler | 809 N 2nd St. Steelton PA 17113 | 12/28/17 | 68874 | Encumbered | Unknown | Disputed | | |
| Douglas Chapman | 250 Creekside Dr Maggie Valley  NC 28751 | 01/09/19 | 75957 | Unencumbered | Unknown | Disputed | | |
| Douglas Dyke & Luann Jean Dyke | 8010 36th Ave Hudsonville MI 49426 | 01/20/19 | 76183 | Unencumbered | Unknown | Disputed | | |
| Douglas Forst & Ana Forst | 5715 Lily Pad Ct Bakersfield  CA 93312 | 04/03/18 | 70431 | Encumbered | Unknown | Disputed | | |
| Douglas Franklin & Teresa Franklin | 12473 Wildwood Dr. Rogers AR 72756 | 07/12/18 | 72243 | Encumbered | Unknown | Disputed | | |
| Douglas Griffith & Robin Griffith | 6185 Kistler Rd Wooster OH 44691 | 08/25/18 | 73143 | Encumbered | Unknown | Disputed | | |
| Douglas Hamilton & Deborah Hamilton | 17745 120th St Lexington OK 73051 | 07/06/18 | 72126 | Encumbered | Unknown | Disputed | | |
| Douglas Harold Flege | PO Box 531568 Livonia MI 48153 | 06/08/18 | 71599 | Unencumbered | Unknown | Disputed | | |
| Douglas Johnson & Kathleen Johnson | 345 Danbar Rd Mundelein IL 60060 | 12/14/18 | 75425 | Unencumbered | Unknown | Disputed | | |
| Douglas Myrick & Molly Myrick | 3463 Ogden St Port Charlotte FL 33948 | 12/13/18 | 75385 | Unencumbered | Unknown | Disputed | | |
| Douglas P. Malone & Jacqueline A. Malone | 700 Lake Dale Way Yorktown VA 23693 | 07/11/18 | 72215 | Unencumbered | Unknown | Disputed | | |
| Douglas Williams | 10R Greenwood Rd North Granby CT 06060 | 09/26/18 | 73701 | Unencumbered | Unknown | Disputed | | |
| Dovard Griffin & Tasha Griffin | 27040 US Highway 380 E Apt 2169 Aubory TX 76227 | 09/26/18 | 73691 | Encumbered | Unknown | Disputed | | |
| Doyle Pryor & Lillian Pryor | 202 Kyle St LaVernia TX 78121 | 12/14/18 | 75431 | Encumbered | Unknown | Disputed | | |
| Dulce Atkinson & Frank Atkinson | 96 Genoes Point Rd SW Supply NC 28462 | 01/22/19 | 76240 | Unencumbered | Unknown | Disputed | | |
| Dunya Morrison | 10017 Mesquite Fork Ct Las Vegas NV 89183 | 04/03/18 | 70455 | Unencumbered | Unknown | Disputed | | |
| Dustin Damonte & Elisa Sunshine | 293 Hawthorne St Apt 2A Brooklyn  NY 11225 | 09/21/18 | 73636 | Encumbered | Unknown | Disputed | | |
| Dwayne Hensley & Anita Hensley | 17311 Arthur Drive Catlettsburg  KY 41129 | 01/25/18 | 69337 | Encumbered | Unknown | Disputed | | |
| Dwayne Martin & Helene Martin | 618 E Bodine Ave Clinton MO 64735 | 05/25/18 | 71303 | Encumbered | Unknown | Disputed | | |
| Dwight Eveland & Michelle Eveland | 7717 Dutch Hall Rd Omaha NE 68122 | 09/15/18 | 73502 | Unencumbered | Unknown | Disputed | | |
| E. Allen Ongtengco | 2909 Royal Troon Johnson City TN 37604 | 01/13/19 | 76434 | Unencumbered | Unknown | Disputed | | |
| Earl Andes & Vicky Andes | PO Box 490 Fulton MO 65251 | 06/19/18 | 71801 | Encumbered | Unknown | Disputed | | |
| Earl Dean & Nancy Dean | 4338 Country Club Dr Shelby Township MI 48316 | 11/01/18 | 74492 | Unencumbered | Unknown | Disputed | | |
| Earl Scott | 699 Bunncoat St Worcester MA 01608 | 12/04/18 | 74993 | Unencumbered | Unknown | Disputed | | |
| Eddie Anderson & Bobbie Anderson | 1177 Mary Jane Ave Memphis  TN 72301 | 12/01/18 | 75157 | Unencumbered | Unknown | Disputed | | |
| Edgar Dominguez & Myrna Dominguez | 8110 Anderwood Knoll Trce Richmond TX 77407 | 10/13/18 | 74076 | Unencumbered | Unknown | Disputed | | |
| Ediberto Amigon & Yuliana Amigon | 6772 West 88th Place Oak Lawn IL 60453 | 11/07/17 | 68012 | Encumbered | Unknown | Disputed | | |
| Edith Figueroa & Miguel Alcala | 4026 Guarda Ave Los Angeles CA 90032 | 06/23/18 | 71831 | Encumbered | Unknown | Disputed | | |
| Edmund Daos & Corina Daos | 259 Zoria Farms Ln San Jose CA 95127 | 09/26/18 | 73766 | Encumbered | Unknown | Disputed | | |
| Edmund Kopka & Tana Kopka | 5535 Warren Sharon Rd Vienna  OH 44473 | 01/14/19 | 76068 | Unencumbered | Unknown | Disputed | | |
| Edmund McDonald & Elizabeth McDonald | 104 S Main St Park  KS 67751 | 09/22/18 | 73060 | Unencumbered | Unknown | Disputed | | |
| Edward Bartel Jr. & Denethea Bartel | RR 1 Box 170 Longdale OK 73755 | 08/06/18 | 72837 | Encumbered | Unknown | Disputed | | |
| Edward Bolger & Dianne Bolger | 4732 Hildreth Ln  Stockton CA 95212 | 06/02/18 | 71449 | Unencumbered | Unknown | Disputed | | |
| Edward Bonar & Mary Bonar | 30 Amber Court  Homosassa Springs FL 34446 | 09/21/18 | 73618 | Unencumbered | Unknown | Disputed | | |
| Edward Bonar & Mary Bonar | 30 Amber Court  Homosassa Springs FL 34446 | 09/21/18 | 73619 | Unencumbered | Unknown | Disputed | | |
| Edward Dillon & Sharon Dillon | 2849 Kelso Mesa Dr Grand Junction CO 81503 | 10/03/18 | 73838 | Unencumbered | Unknown | Disputed | | |
| Edward Dugan & Lucy Becerra | 20111 W Ridge Ct Apt 31 Castro Valley CA 94546 | 09/22/18 | 76790 | Unencumbered | Unknown | Disputed | | |
| Edward Giroux | 7947 SW 83rd Pl Ocala FL 34476 | 03/19/19 | 77136 | Unencumbered | Unknown | Disputed | | |
| Edward Hollander & Elke Hollander | 1201 Double Oaks Rd  Greensboro NC 27410 | 06/27/18 | 71968 | Unencumbered | Unknown | Disputed | | |
| Edward House & Debra House | 22655 Frontier Ct Frankfort IL 60423 | 10/28/18 | 74384 | Unencumbered | Unknown | Disputed | | |
| Edward House & Debra House | 22655 Frontier Ct Frankfort IL 60423 | 10/28/18 | 74383 | Unencumbered | Unknown | Disputed | | |
| Edward Houser & Sylvia Houser | 1778 Miller Rd Hummelstown PA 17036 | 02/07/19 | 76553 | Unencumbered | Unknown | Disputed | | |
| Edward Hutchinson & Kelly Hutchinson | 7309 State Rd Cincinnati OH 45230 | 08/06/18 | 72737 | Encumbered | Unknown | Disputed | | |
| Edward Jones & Donna Jones | 3 Fox Trot Ct Sicklerville NJ 08081 | 11/24/18 | 74947 | Encumbered | Unknown | Disputed | | |
| Edward Lewis Francis & Gail C. Francis | 321 Kernel Ct North Chesterfield  VA 23236 | 12/19/17 | 68749 | Unencumbered | Unknown | Disputed | | |
| Edward MacDougall & Gayle MacDougall | 7379 Dress Blue Cir Mechanicsville VA 23116 | 01/15/19 | 76083 | Unencumbered | Unknown | Disputed | | |
| Edward Milbradt & Monica Milbradt | 1438 Greenbriar Trl Holly Lake Ranch TX 75765 | 10/23/18 | 74278 | Unencumbered | Unknown | Disputed | | |
| Edward Minor & Jessi Jacobs | PO Box 210 Summerhill PA 15958 | 10/28/18 | 74350 | Encumbered | Unknown | Disputed | | |
| Edward Regnerud & Ann Rognerud | 13631 Birnamwood Trl Rosemount MN 55068 | 11/12/18 | 74692 | Encumbered | Unknown | Disputed | | |
| Edward Rosenstein | 5307 OConnel Ct Stone Mountain GA 30088 | 12/21/18 | 75577 | Unencumbered | Unknown | Disputed | | |
| Edward Sadowski & Susan Sadowski and The | 5 Cypress Ln. Aiken SC 29803 | 09/19/18 | 73577 | Unencumbered | Unknown | Disputed | | |
| Edward Thiele | 58 Ridge Rd  Harpursville NY 13787 | 10/24/18 | 74306 | Unencumbered | Unknown | Disputed | | |
| Edward V. Waldren & Sharon A. Waldren | 477 Elmhurst Rd Utica  NY 13502 | 05/03/18 | 70964 | Unencumbered | Unknown | Disputed | | |
| Edward Valencia & Jenifer Packer | 8085 E Senate St Tucson AZ 85730 | 05/16/18 | 71145 | Encumbered | Unknown | Disputed | | |
| Edward White & Jacqueline White | PO Box 455  Oriskany NY 13424 | 08/15/17 | 66866 | Encumbered | Unknown | Disputed | | |
| Edwin Duncan & Sandra Duncan | 1651 148th St Albion  IA 50005 | 12/13/18 | 75379 | Encumbered | Unknown | Disputed | | |
| Edwin Duncan & Sandra Duncan | 1651 148th St Albion  IA 50005 | 12/13/18 | 75378 | Encumbered | Unknown | Disputed | | |
| Edwin Gonyou & Sue Gonyou | 8915 Jedediah Smith Dr Sparks NV 89441 | 10/31/18 | 74458 | Unencumbered | Unknown | Disputed | | |
| Edwin Nieves Jr. & Michele Nieves | 95-1361 Wikao St Mililani HI 96789 | 10/09/18 | 73978 | Unencumbered | Unknown | Disputed | | |
| Efrain Diaz & Anna Diaz | 6287 E Avalon Dr Scottsdale AZ 85251 | 09/20/18 | 73590 | Encumbered | Unknown | Disputed | | |
| Eilecca Neal | 8890 Morey Way Gilroy CA 95020 | 01/08/18 | 69058 | Encumbered | Unknown | Disputed | | |
| Eileen Habacon | 769 Greenberry Dr La Puente CA 91744 | 07/25/18 | 69335 | Encumbered | Unknown | Disputed | | |
| Elaine Dredge & Llewellyn Dredge | PO Box 130 Black Duck Cove Newfoundland  A0K 1M0 | 07/11/18 | 72201 | Encumbered | Unknown | Disputed | | |
| Elaine Dredge & Llewellyn Dredge | PO Box 130 Black Duck Cove Newfoundland  A0K 1M0 | 07/11/18 | 72200 | Encumbered | Unknown | Disputed | | |
| Elcie Douce & Wilson Douce | 275 15th Ave Babylon  NY 11704 | 12/28/18 | 75490 | Encumbered | Unknown | Disputed | | |
| Eleanor Reifsnyder & Walter Reifsnyder | 22371 Deep Branch Rd Georgetown  DE 19947 | 01/08/19 | 75926 | Unencumbered | Unknown | Disputed | | |
| Eleazar Fermin & Cyrelda Fermin | 5632 Old Mill Rd Alexandria VA 22309 | 01/11/19 | 76011 | Unencumbered | Unknown | Disputed | | |
| Elidis Molina & Hector Molina | 1910 S Josey Ln Apt 102 Carrollton TX 75006 | 11/22/18 | 75656 | Unencumbered | Unknown | Disputed | | |
| Elijah Watson & Dorothy Watson | 265 N Broadway Apt 3D Yonkers NY 10701 | 08/17/18 | 72996 | Encumbered | Unknown | Disputed | | |
| Elka Cole & Stephanie Cole | 1080 Hall Pl Apt 2A Bronx  NY 10459 | 09/19/18 | 73554 | Encumbered | Unknown | Disputed | | |
| Elisa Zantua & Ferdinand Zantua & Jon Zantua | 50 Rocky Ridge Cir NW Calgary AB Canada  T3G 4P1 | 09/08/18 | 72831 | Encumbered | Unknown | Disputed | | |
| Elizabeth Barnes | 600 Quail Run Rd Brandenburg KY 40108 | 10/31/18 | 74449 | Unencumbered | Unknown | Disputed | | |
| Elizabeth Haynes-Secor & Dale Secor | PO Box 433  South Fork CO 81154 | 03/31/18 | 70372 | Unencumbered | Unknown | Disputed | | |
| Elizabeth Henry | PO Box 180  Crownpoint NM 87313 | 12/11/18 | 75326 | Unencumbered | Unknown | Disputed | | |
| Elizabeth Johnston | 28905 Roserun Rd Robertsdale AL 36567 | 04/10/18 | 70549 | Encumbered | Unknown | Disputed | | |
| Elizabeth Kunich & Barbara Taylor | 2555 US Highway 17 S Wauchula FL 33873 | 10/08/18 | 73863 | Unencumbered | Unknown | Disputed | | |
| Elizabeth Laborde fka Herr | 23130 Sunnyside Ln Zachary LA 70791 | 03/31/18 | 70383 | Unencumbered | Unknown | Disputed | | |
| Elizabeth Morgan & Glynn Morgan | 225 Pine Knott Rd Fayetteville  GA 30214 | 11/13/18 | 74735 | Unencumbered | Unknown | Disputed | | |
| Elizabeth Rose | 8 Starboard Ct Atlantic City NJ 08401 | 10/03/18 | 73856 | Unencumbered | Unknown | Disputed | | |
| Elizabeth Seguin & Ernest Seguin | 4 Cornerstone Lane Sioux Lookout Ontario Canada  P8T0A7 | 11/02/18 | 74508 | Unencumbered | Unknown | Disputed | | |
| Elizabeth Seguin & Ernest Seguin | 4 Cornerstone Lane Sioux Lookout Ontario Canada  P8T0A7 | 11/02/18 | 74510 | Unencumbered | Unknown | Disputed | | |
| Elizabeth Seguin and Ernest Seguin | 4 Cornerstone Lane Sioux Lookout Ontario Canada  P8T0A7 | 11/02/18 | 74509 | Unencumbered | Unknown | Disputed | | |
| Elizabeth Stoica & Robert Kudera | 69 E Spring Valley Ave Maywood NJ 07607 | 11/27/18 | 74684 | Encumbered | Unknown | Disputed | | |
| Elizabeth Stumpf | 374 Seneca Trl Davidsville  PA 15928 | 05/25/18 | 71317 | Unencumbered | Unknown | Disputed | | |
| Elizabeth Torres & Dan Acosta | 17828 Simonds St Granada Hills CA 91344 | 08/11/18 | 72874 | Encumbered | Unknown | Disputed | | |
| Ellen Arcara | 15 Freedom Way Unit 20 Niantic  CT 06357 | 10/18/18 | 74229 | Unencumbered | Unknown | Disputed | | |
| Ellen Lown | 206A Executive Dr. Guilderland NY 12084 | 01/27/18 | 69374 | Encumbered | Unknown | Disputed | | |
| Ellen Patrick & Shay McKenzie | 813 Brigantine Dr Charleston SC 29412 | 08/30/18 | 73253 | Unencumbered | Unknown | Disputed | | |
| Ellis Chance & Margaret [Maggies] Giddens | 285 Hawthorne St Apt 211 Brooklyn NY 11225 | 05/01/18 | 70903 | Encumbered | Unknown | Disputed | | |
| Elmer Vera & Emilia Vera | 167 Terrazzo Ln American Canyon CA 94503 | 06/05/18 | 71481 | Encumbered | Unknown | Disputed | | |
| Elsa Cantu & Alberto Cantu | 1230 N Oakmont Loop Laredo TX 78045 | 10/02/18 | 73815 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Elisa Courter & William Courter | 1140 Old York Rd Ringoes NJ 08551 | 09/15/18 | 73497 | Unencumbered | Unknown | Disputed | | |
| Elisa Little & Ann Johnson & Brian Johnson | 5527 Kendrick Ln Burke VA 22015 | 01/22/19 | 76244 | Unencumbered | Unknown | Disputed | | |
| Elise Pumilia | 3802 Whitfield Dr Rockford IL 61102 | 05/21/18 | 71225 | Unencumbered | Unknown | Disputed | | |
| Elton McWashington Jr & Dina Mahshi | 2775 Shinn Ct Woodland CA 95776 | 07/03/18 | 72071 | Encumbered | Unknown | Disputed | | |
| Elvia White & Debra White | 1103 Badbury Ln Grand Prairie TX 75052 | 02/15/18 | 69638 | Encumbered | Unknown | Disputed | | |
| Elvira Sales & Oscar Sales | 2600 Giant Rd Apt 10 San Pablo CA 04806 | 09/14/18 | 73470 | Encumbered | Unknown | Disputed | | |
| Elvis Raso | 20 Chasands Dr Plattsburgh NY 12901 | 08/13/18 | 72896 | Encumbered | Unknown | Disputed | | |
| Elwyn Newberry Archibald Jr. | 8600 West Ln Spc 131 Stockton CA 95210 | 11/23/18 | 74934 | Encumbered | Unknown | Disputed | | |
| Emilia Cruz & Alan Cruz | 18 W 20th St Bayonne NJ 07002 | 01/31/19 | 76432 | Unencumbered | Unknown | Disputed | | |
| Emilie D. Schuttinga | 13558 Lehigh St. Huntley IL 60142 | 07/12/18 | 72251 | Unencumbered | Unknown | Disputed | | |
| Emmanuel Denis & Harriet Valere | 15 Maxie Ct FL 2 Staten Island NY 10304 | 12/04/18 | 75155 | Unencumbered | Unknown | Disputed | | |
| Enrique Ortiz & Mary Ortiz | 406 FM 236 Victoria TX 77905 | 03/27/18 | 70293 | Encumbered | Unknown | Disputed | | |
| Eric Bryant & Suzanne Bryant | 3342 Huntley Square Dr Apt A1 Temple Hills MD 20748 | 10/15/18 | 74091 | Encumbered | Unknown | Disputed | | |
| Eric Donohew & Malgorzata Donohew | 18335 Tyler St Omaha NE 68135 | 07/20/18 | 72400 | Encumbered | Unknown | Disputed | | |
| Eric Fosse | 756 Purdytown Tpke Hawley PA 18438 | 07/26/18 | 72518 | Encumbered | Unknown | Disputed | | |
| Eric Fugere & Kerri Chambers | 2535 Vallee De La Loire St Lazare Quebec Canada J7T 2C1 | 06/18/18 | 71765 | Encumbered | Unknown | Disputed | | |
| Eric Gemmill | 2458 Crestview Dr S Salem OR 97302 | 07/27/18 | 72552 | Encumbered | Unknown | Disputed | | |
| Eric Hall | 6810 Gairlock Pl Lanham MD 20706 | 09/07/18 | 73346 | Encumbered | Unknown | Disputed | | |
| Eric Lee Norton & Ada Pradith Norton | 9 Green Dr Terryville CT 06786 | 05/21/18 | 71229 | Unencumbered | Unknown | Disputed | | |
| Eric Nutter & Kelly Nutter | 1301 Wheeler Rd Apopka FL 32703 | 09/24/18 | 73649 | Unencumbered | Unknown | Disputed | | |
| Eric Ray & Stephanie Ray | 115 Hutcherson Ave Hodgenville KY 42748 | 02/12/18 | 69571 | Encumbered | Unknown | Disputed | | |
| Eric Russell & Maselle Russell | 255 N Gould Ave  Whistler AL 36612 | 05/16/18 | 71148 | Encumbered | Unknown | Disputed | | |
| Eric Schmidt & Jackie Schmidt | 94 Greenfield Wynd  Fort Saskatchewan AB  Canada   DC T8L 0P1 | 03/15/18 | 70127 | Unencumbered | Unknown | Disputed | | |
| Eric Subia & Kimberly Subia | 343 Miller County 243 Texarkana AR 71854 | 10/19/18 | 74224 | Encumbered | Unknown | Disputed | | |
| Eric Subia & Kimberly Subia | 343 Miller County 243 Texarkana AR 71854 | 10/19/18 | 74225 | Encumbered | Unknown | Disputed | | |
| Eric Vodeb | 37216 29th Pl E Palmdale CA 93550 | 11/01/17 | 67931 | Encumbered | Unknown | Disputed | | |
| Erick Rubalcava & Monica Rubalcava | 1464 W 173rd St Gardena CA 90247 | 11/19/18 | 74871 | Unencumbered | Unknown | Disputed | | |
| Erik Barton & Christina Barton | 400 Knolls View Dr Fuquay-Varina NC 27526 | 12/12/17 | 68586 | Encumbered | Unknown | Disputed | | |
| Erika Midgette Ligon & Leonard Ligon | 4430 McCoy St Unit 26502 Indianapolis IN 46226 | 07/03/18 | 72078 | Unencumbered | Unknown | Disputed | | |
| Ernest Dempsey & Lisa Dempsey | 49 Braeburn Ln Middletown CT 06457 | 02/20/18 | 69716 | Encumbered | Unknown | Disputed | | |
| Ernest Morones & Ana Morones | 420 E Bellbrook St Covina  CA 91722 | 11/06/18 | 74578 | Unencumbered | Unknown | Disputed | | |
| Ernesto Ferenal & Connie Ferenal | 340 Kinley Street La Habra CA | 05/25/18 | 71302 | Encumbered | Unknown | Disputed | | |
| Erwin Reidl & Debbie Reidl | 1944 Mersea Road 6 Wheatley ON Canada A2 N0P 2P0 | 03/19/18 | 70160 | Encumbered | Unknown | Disputed | | |
| Esio Nory | 1967 Ambassador St. Philadelphia PA 19115 | 08/11/18 | 72877 | Encumbered | Unknown | Disputed | | |
| Esmeralda Coronado-Valles & Luis Coronado | 9627 Railton St  Houston TX 77080 | 09/16/17 | 67171 | Encumbered | Unknown | Disputed | | |
| Esperanza Casillas | 990 Almond Dr Oakley CA 94561 | 02/09/18 | 69547 | Encumbered | Unknown | Disputed | | |
| Esther Ann Blesch & Robert James Blesch | 12166 13th St Yucaipa CA 92399 | 05/29/18 | 71356 | Unencumbered | Unknown | Disputed | | |
| Eugene A. Heslin | 6594 Marshberry Ln Evergreen  CO 80439 | 08/18/18 | 73016 | Unencumbered | Unknown | Disputed | | |
| Eugene Diaz & Alma Diaz | 47 Marion St Port Reading NJ 07064 | 07/23/18 | 72427 | Encumbered | Unknown | Disputed | | |
| Eugene Smith & MaryAnn Smith | 1110 N Henness Rd Casa Grande AZ 85122 | 12/12/17 | 75359 | Unencumbered | Unknown | Disputed | | |
| Eula Lee | 18904 E Progress Ave Centennial CO 80015 | 07/16/18 | 72312 | Unencumbered | Unknown | Disputed | | |
| Eva Trevino & Simon Trevino | 201 N Orange St Alpine TX 79830 | 09/29/17 | 67369 | Encumbered | Unknown | Disputed | | |
| Evelina Rene & Jerome Bute | 3111 Aurelia Court  Apt 108 Brooklyn NY 11210 | 09/18/17 | 67191 | Encumbered | Unknown | Disputed | | |
| Evelyn Bunet | 660 Sparrow Rd Kelowna BC Canada  V1X4E1 | 04/24/18 | 70789 | Encumbered | Unknown | Disputed | | |
| Everett Brewer & Bonnie Brewer | 2138 Resor Rd Fairfield  OH 45014 | 06/07/18 | 71557 | Unencumbered | Unknown | Disputed | | |
| Everett Jennings | PO Box 40844 Bakersfield CA 93384 | 01/17/19 | 76118 | Encumbered | Unknown | Disputed | | |
| Evita Flores | 402 S Walnut Ave Freeport IL 61032 | 07/17/18 | 72322 | Encumbered | Unknown | Disputed | | |
| Evonne Waters & Eugene Waters | 1872 Fescue Dr Aurora IL 60504 | 11/13/18 | 74727 | Encumbered | Unknown | Disputed | | |
| Faith Osemwenkhae & Johnny Vasquez | 756 Brady Ave Apt 409 Bronx NY 10462 | 12/13/17 | 68610 | Encumbered | Unknown | Disputed | | |
| Faye Fraley & Frank Fraley | 5215 12 Oaks Dr Federalsburg MD 21632 | 08/08/18 | 72744 | Encumbered | Unknown | Disputed | | |
| Felipe V. Porcella & Wendy L. Porcella | 13 Walnut Dr. Kutztown PA 19530 | 12/26/17 | 68835 | Unencumbered | Unknown | Disputed | | |
| Felix Rivas & Ruth Rivera | 180 Harper Ave New Haven CT 06515 | 12/26/18 | 75625 | Unencumbered | Unknown | Disputed | | |
| Fennie Tolver & David Tolver | 13209 Marge Ct Fort Washington MD 20744 | 03/01/19 | 76882 | Unencumbered | Unknown | Disputed | | |
| Ferley Jaramillo-Arenas & Shannon Morales | 2708 Lopez Link Sierra Vista AZ 85650 | 11/05/18 | 74541 | Encumbered | Unknown | Disputed | | |
| Fernand Demers & Alberta E. Demers | 6740 Waterview Way Dayton OH 45459 | 12/30/18 | 75726 | Unencumbered | Unknown | Disputed | | |
| Filemon Medina & Lorena Medina | 57 Johnson Rd Royal Oaks  CA 95076 | 12/12/17 | 68583 | Encumbered | Unknown | Disputed | | |
| Fitz Murray & Vianna Murray | 475 Willoughby Ave Brooklyn  NY 11206 | 01/30/18 | 69395 | Encumbered | Unknown | Disputed | | |
| Florence Wade | 3836 Daffodil Dr South Haven MS 38672 | 01/07/19 | 75883 | Unencumbered | Unknown | Disputed | | |
| Florence Wade | 3836 Daffodil Dr South Haven MS 38672 | 01/07/19 | 75884 | Unencumbered | Unknown | Disputed | | |
| Florencio Cajudo & Miriam Cajudo | 10369 10369 Majeska Summit Rd Corona CA 92883 | 01/13/19 | 76034 | Encumbered | Unknown | Disputed | | |
| Floyd D. Bailey & Sue E. Bailey | 74 E Porter Rd Ashville NC 28803 | 01/26/18 | 69367 | Unencumbered | Unknown | Disputed | | |
| Floyd Feere & Helen Feere | 2890 Highway 3 RR 7 Simcoe ON Canada  N3Y 4K6 | 06/27/18 | 71947 | Encumbered | Unknown | Disputed | | |
| Floyd Griego | PO Box 613 Las Vegas NM 87701 | 11/16/18 | 74821 | Unencumbered | Unknown | Disputed | | |
| Fonda Hillman | 2391 Highway 70 E Jackson  TN 38305 | 05/10/18 | 71059 | Encumbered | Unknown | Disputed | | |
| Frances Jelleyman & Joseph Niklauski | 8427 Torresdale Ave Philadelphia PA 19136 | 02/07/19 | 76549 | Unencumbered | Unknown | Disputed | | |
| Frances Rehm | 4277 Hamlin Way Wimauma FL 33598 | 03/13/19 | 77060 | Unencumbered | Unknown | Disputed | | |
| Frances Roberts | 247 Thatcher Dr Fate TX 75189 | 08/12/18 | 71657 | Encumbered | Unknown | Disputed | | |
| Frances Sgoifo & Robert Sgoifo | 144 Fox Run Dr Southbury CT 06488 | 01/24/19 | 76291 | Unencumbered | Unknown | Disputed | | |
| Frances Tanner & Philip Tanner | 609 Canterbury Trail Mount Juliet TN 37122 | 02/20/19 | 76719 | Unencumbered | Unknown | Disputed | | |
| Francess Smith & Gerald Smith & Regina Sm | 5971 Rock Springs Rd Harrison AR 72601 | 10/04/18 | 73883 | Encumbered | Unknown | Disputed | | |
| Francine Coupe & Robert Coupe | 197 Atlantic Ave East Patchogue NY 11772 - 4 | 02/28/18 | 69866 | Encumbered | Unknown | Disputed | | |
| Francis A. Weseman & Sherry L. Weseman | 2205 Bybee Rd Louisa VA 23093 | 03/30/18 | 70369 | Unencumbered | Unknown | Disputed | | |
| Francis Casella & Maria Casella | 5103 Fleming Ln Bloomington IL 61705 | 10/23/18 | 74268 | Encumbered | Unknown | Disputed | | |
| Francis Degracia Sr. & Corrine Degracia | 3221 Jerves St Lihue  HI 96766 | 11/16/18 | 74829 | Unencumbered | Unknown | Disputed | | |
| Francisca DiGiovanni & Deborah DiGiovanni | 9 Old Colony Rd # Basement Auburn MA 01501 | 10/12/18 | 74062 | Unencumbered | Unknown | Disputed | | |
| Francisco Garcia & Dora Garcia | 2306 Leo Reyes Ct Laredo TX 78041 | 10/31/18 | 74337 | Unencumbered | Unknown | Disputed | | |
| Francisco Maceda Saldarriaga | 29 Merritt St Apt 2 Port Chester NY 10573 | 08/17/18 | 72995 | Encumbered | Unknown | Disputed | | |
| Francisco Vasquez & Carmen Rosa Vasquez | 3502 Single Ridge Way  Katy TX 77493 | 11/16/17 | 68186 | Encumbered | Unknown | Disputed | | |
| Frank Bishop & Robin Bishop | 6211 Serpentine Dr Killeen TX 76542 | 03/22/19 | 77191 | Unencumbered | Unknown | Disputed | | |
| Frank Blagg & Traci Dyer | 18284 Eucalyptus Ave Lake Elsinore CA 92532 | 09/05/18 | 73306 | Encumbered | Unknown | Disputed | | |
| Frank C. Volkman & Anne E. Volkman | 408 Noth Mclean  P O Box 253 IL Hudson | 07/09/18 | 72165 | Unencumbered | Unknown | Disputed | | |
| Frank Coloccia | 588 Bellevue Ave N Yonkers NY 10703 | 10/31/18 | 74442 | Encumbered | Unknown | Disputed | | |
| Frank Costanzo Jr. & Lisa Costanzo | PO Box 172 Clarendon PA 16313 | 11/06/18 | 74567 | Encumbered | Unknown | Disputed | | |
| Frank M. Potucek & Veronica Ann Potucek | 3912 46th Avenue South Saint Petersburg FL 33711 | 09/12/18 | 73435 | Unencumbered | Unknown | Disputed | | |
| Frank Mussato & Elisabeth Mussato | 293 Sylvestor Pl Highlands Ranch CO 80129 | 02/19/19 | 76698 | Unencumbered | Unknown | Disputed | | |
| Frank Nowicki & Kathleen Nowicki | 163 Currier Ave Sloan NY 14212 | 01/31/18 | 69421 | Encumbered | Unknown | Disputed | | |
| Frank U. Davis & Andra K. Davis | 961 Canino Ct Palm Harbor FL 34683 | 05/08/18 | 71037 | Unencumbered | Unknown | Disputed | | |
| Frank U. Davis & Andra K. Davis | 961 Canino Ct Palm Harbor FL 34683 | 05/08/18 | 71038 | Unencumbered | Unknown | Disputed | | |
| Frank W. Miskowsky & Sheila M. Miskowsky | 43 S High Meadow Ct Felton DE 19943 | 09/28/18 | 73431 | Unencumbered | Unknown | Disputed | | |
| Frank Zamfino & Donna Zamfino | 114 St Andrews Rd Walden NY 12586 | 06/30/18 | 67392 | Encumbered | Unknown | Disputed | | |
| Frankie White & Angela White | 1006 Midland Ter Durham NC 27704 | 01/19/18 | 69244 | Encumbered | Unknown | Disputed | | |
| Fred E. Wernig & Patricia A. Wernig | 49 Pine Ridge Rd Wilton CT 06897 | 06/30/18 | 72041 | Unencumbered | Unknown | Disputed | | |
| Freda Vereen Jr. (Margaret C. Vereen - Deceas | 26 Fred Vereen Jr Rd Lawrenceville NJ 08648 | 03/21/18 | 70201 | Unencumbered | Unknown | Disputed | | |
| Freda Reed & David Reed | 345 Old Grandview Hwy Grandview TN 37337 | 02/15/19 | 76658 | Unencumbered | Unknown | Disputed | | |
| Fredrick Johnston & Melissa Henson | 3823 Blue Jay Pl Sierra Vista AZ 85635 | 04/27/18 | 70852 | Encumbered | Unknown | Disputed | | |
| Fredy Perez & Denisse Perez | 124 James St Montgomery IL 60538 | 01/08/19 | 75904 | Encumbered | Unknown | Disputed | | |
| Gabriel Dowl & Mario Dowl | 5014 Creek Valley Dr Arlington TX 76018 | 02/22/18 | 69764 | Encumbered | Unknown | Disputed | | |
| Gabriel Cardenas | 3669 Louise St Apt D Lynwood CA 90262 | 01/21/19 | 76199 | Encumbered | Unknown | Disputed | | |
| Gabriel Guzman & Gabriela Campos | 1267 Highland Blvd Hayward CA 94590 | 01/18/19 | 69237 | Encumbered | Unknown | Disputed | | |
| Gabriel Melina & Lorena Molina | 84155 Olona Ct Indio  CA 92203 | 01/18/19 | 76088 | Encumbered | Unknown | Disputed | | |
| Gabriel Pefe & Sheila Pele | 302 Boomvang Ct Oceanside CA 92054 | 08/13/18 | 72898 | Encumbered | Unknown | Disputed | | |
| Gail Carannante & James Carannante | 3608 SW Thistlewood Ln Palm City FL 34990 | 11/27/18 | 74995 | Unencumbered | Unknown | Disputed | | |
| Gail Deutsch & Dana Cusack | 281 Mathison Rd Apt 118 Little Egg Harbor NJ 08087 | 08/29/18 | 73225 | Unencumbered | Unknown | Disputed | | |
| Gail Hochstadter & William Hochstadter | 9 Roeblin Rd Hewitt NJ 07421 | 10/09/18 | 73979 | Unencumbered | Unknown | Disputed | | |
| Gail Neube | 145 Broadway Staten Island NY 10310 | 09/15/18 | 73494 | Encumbered | Unknown | Disputed | | |
| Gail Panell | 17323 Bakersville Rd Sharpsburg MD 21782 | 01/18/18 | 69220 | Unencumbered | Unknown | Disputed | | |
| Garbrella [Yvonne] Belcher | 3559 Sepulveda Ave San Bernadino CA 92404 | 03/21/18 | 70196 | Encumbered | Unknown | Disputed | | |
| Garfield Hardy Jr & Savannah Hardy | 1443 Apple Creek Trl Grand Blanc  MI 48439 | 11/23/18 | 74927 | Encumbered | Unknown | Disputed | | |
| Garland Johnson & Robin Branch-Johnson | 120 N Kenwood Ave Baltimore  MD 21224 | 01/17/19 | 76121 | Encumbered | Unknown | Disputed | | |
| Garner Morgan & Mary Morgan | 28095 Three Notch Rd Mechanicsville MD 20659 | 01/10/19 | 75983 | Unencumbered | Unknown | Disputed | | |
| Garner Morgan & Mary Morgan | 28095 Three Notch Rd Mechanicsville MD 20659 | 01/10/19 | 75984 | Unencumbered | Unknown | Disputed | | |
| Garrison Haskins & Megan Haskins | 6375 Whipporwill St Apt 201 Ventura CA 93003 | 06/12/18 | 71651 | Encumbered | Unknown | Disputed | | |
| Garry Johnson & Shelby Johnson | 41 Poinsettia Rd Sulphur LA 70663 | 11/05/18 | 74534 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Garth Luke | 110 W 6th Ave Unit 342 Ellensburg WA 98926 | 06/28/18 | 71987 | Encumbered | Unknown | Disputed | | |
| Gary Amberg & Terri Amberg | 3601 California Ave Butte MT 59701 | 04/03/18 | 70442 | Encumbered | Unknown | Disputed | | |
| Gary Benne & Mary Benne | 1177 Colby Ct Saint Peters MO 63376 | 11/25/18 | 75467 | Unencumbered | Unknown | Disputed | | |
| Gary Berczel & Lisa Berczel | 13512 Windmoor Dr South Lyon MI 48178 | 11/13/18 | 74734 | Unencumbered | Unknown | Disputed | | |
| Gary Berczel & Lisa Berczel | 13512 Windmoor Dr South Lyon MI 48178 | 11/13/18 | 74733 | Unencumbered | Unknown | Disputed | | |
| Gary Braglin & Gretchen Braglin | 6485 S State Route 78 Glouster OH 45732 | 02/19/18 | 69693 | Encumbered | Unknown | Disputed | | |
| Gary Brown & Vivian Brown | 20389 Nashua Rd Sonora CA 95370 | 06/06/18 | 71514 | Encumbered | Unknown | Disputed | | |
| Gary Havunen & Dawn Havunen | 9288 E 29th St Tucson AZ 85710 | 12/26/18 | 75938 | Encumbered | Unknown | Disputed | | |
| Gary Haynes | 8608 Elk Grove Blvd Ste 1142 Elk Grove CA 95624 | 10/09/18 | 73970 | Encumbered | Unknown | Disputed | | |
| Gary Henderson & Melody Henderson | 2803 E Orchid Ln Oregon IL 61061 | 12/17/18 | 75466 | Unencumbered | Unknown | Disputed | | |
| Gary Henschel & Doris Henschel | 2807 Huxley Pl Fremont CA 94555 | 01/21/19 | 76213 | Unencumbered | Unknown | Disputed | | |
| Gary J. Brown & Helen M. Brown | 12 West Glenwood St. Nashua NH 03060-5220 | 12/28/17 | 68892 | Unencumbered | Unknown | Disputed | | |
| Gary Janni & Cynthia Janni | 7 Woodland Dr New Ulm MN 56073 | 09/17/18 | 73511 | Encumbered | Unknown | Disputed | | |
| Gary Larsen & Erica Larsen | 10564 Deer Meadow Cir Colorado Springs CO 80925 | 09/20/18 | 73588 | Encumbered | Unknown | Disputed | | |
| Gary Lee Doak & Judith L. Doak | 193 Lowes Dr New Cumberland WV 26047 | 05/29/18 | 71363 | Unencumbered | Unknown | Disputed | | |
| Gary Margolis & Geri Margolis | 42 Kristin Ln Hauppauge NY 11788 | 08/22/18 | 73078 | Encumbered | Unknown | Disputed | | |
| Gary Miller & Katherine Miller | 1701 Tacoma St Dothan AL 36303 | 06/29/18 | 72017 | Encumbered | Unknown | Disputed | | |
| Gary Payne & Mary Payne | 903 Grove Ave Woodbridge VA 22191 | 06/19/18 | 71797 | Encumbered | Unknown | Disputed | | |
| Gary Richmond & Cassandra Richmond | 214 Mainous St Berea KY 40403 | 11/19/18 | 74859 | Encumbered | Unknown | Disputed | | |
| Gary Squyres & Barbara Squyres | 103 Forest Heights Ct Montgomery TX 77316 | 01/30/18 | 69393 | Encumbered | Unknown | Disputed | | |
| Gary Sweeney & Cynthia Sweeney | 43115 North Vista Hills Drive Anthem AZ 85086 | 06/04/18 | 71459 | Encumbered | Unknown | Disputed | | |
| Gayle Eiler & Alan Eiler | 7100 E State Road 46 Columbus IN 47201 | 08/02/18 | 72688 | Unencumbered | Unknown | Disputed | | |
| Geeta Tamang & Kishor Thing | 11872 Snowden Farm Pkwy Clarksburg MD 20871 | 09/09/18 | 73378 | Encumbered | Unknown | Disputed | | |
| Gene Palmer & Glenda Palmer | 4411 Puma Dr Casper WY 82604 | 07/30/18 | 72607 | Unencumbered | Unknown | Disputed | | |
| Gene Palmer & Glenda Palmer | 4411 Puma Dr Casper WY 82604 | 07/30/18 | 72596 | Unencumbered | Unknown | Disputed | | |
| Gene Sloan & Alice Langton-Sloan | P.O. Box 1574 Laytonville CA 95454 | 11/15/18 | 74794 | Encumbered | Unknown | Disputed | | |
| Gene Snider & Brandon Snider & Nichole Gutt | 137 Copperhead Creek Bruceville TX 76630 | 05/07/18 | 71009 | Unencumbered | Unknown | Disputed | | |
| Gene Thompson & Keisha Thompson | 407 Montpelier Ln Ovilla TX 75154 | 04/09/18 | 70522 | Encumbered | Unknown | Disputed | | |
| Geoffrey Allen Belz & Heather Lynn Belz | 20703 Pembrooke Oval Strongsville OH 44149 | 07/11/18 | 72217 | Unencumbered | Unknown | Disputed | | |
| Geoffrey Garner & Carole Garner | 45 Limeburner Grove Bobanic Ridge 3977 Australia | 11/16/18 | 74825 | Unencumbered | Unknown | Disputed | | |
| George Angelo Kountouris & Heather Meyers | 807 Island Cove Ct Fort Wayne IN 46845 | 06/30/18 | 72038 | Unencumbered | Unknown | Disputed | | |
| George Batoosingh & Patricia Batoosingh | 508 Sherbourne Ln Lincoln CA 95648 | 01/29/19 | 76393 | Unencumbered | Unknown | Disputed | | |
| George Brewton Sr | 900 Sunset Cir Columbia MS 39429 | 06/07/18 | 71559 | Unencumbered | Unknown | Disputed | | |
| George Buderz II | 31089 Ensemble Dr Menifee CA 92584 | 10/01/18 | 73789 | Encumbered | Unknown | Disputed | | |
| George Chavez & Carol Chavez | 3551 W Avenida Vera Cruz Tucson AZ 85746 | 08/24/18 | 73119 | Encumbered | Unknown | Disputed | | |
| George Custer & Sharon Custer | 8745 Saint Albans Pl Dublin OH 43017 | 11/14/18 | 74761 | Unencumbered | Unknown | Disputed | | |
| George Davis III & Edythe Davis | 104 Annas Way  Grandy NC 27939 | 06/30/18 | 72024 | Encumbered | Unknown | Disputed | | |
| George Drake & Linda Drake | 3883 Cooks Hill Rd Centralia WA 98531 | 07/26/18 | 72529 | Encumbered | Unknown | Disputed | | |
| George Kinuthia & Yadira Pedraza | 120 Uncatena Ave Worcester MA 01606 | 01/01/19 | 75985 | Unencumbered | Unknown | Disputed | | |
| George Levya & Freda Levya | 176 Timber Ridge Dr Macon GA 31216 | 01/07/19 | 75892 | Unencumbered | Unknown | Disputed | | |
| George Orona & Audrey Orona | 59 S Ponderosa St Eagar AZ 85925 | 12/20/18 | 75553 | Unencumbered | Unknown | Disputed | | |
| George Pettigrew & Tina Pettigrew | 16505 Warwick St Detroit MI 48219 | 08/22/18 | 73071 | Encumbered | Unknown | Disputed | | |
| George R. Dion | 370 Stafford Ave Bristol CT 06010 | 05/01/18 | 70907 | Unencumbered | Unknown | Disputed | | |
| George Redman | 136 W Read St Baltimore MD 21201 | 06/21/18 | 71847 | Unencumbered | Unknown | Disputed | | |
| George Rivera & Luz Rivera | 232 Westlee St Shelby NC 28150 | 09/17/18 | 73529 | Encumbered | Unknown | Disputed | | |
| George Sarabia & Janie Sarabia | 11534 Pelican Pass San Antonio TX 78221 | 01/26/19 | 76331 | Encumbered | Unknown | Disputed | | |
| George Schwalb & Laurie Schwalb | 23 Cloister Ln Webster NY 14580 | 11/08/18 | 74633 | Unencumbered | Unknown | Disputed | | |
| George Sword & Peggy Banks | 1911 Knolton Ave Orange City  FL 32763 | 12/26/17 | 68483 | Unencumbered | Unknown | Disputed | | |
| George Taylor & Christene Taylor | 41 Country CT Berryville AR 72816 | 10/25/18 | 74318 | Encumbered | Unknown | Disputed | | |
| George Taylor & Christene Taylor | 41 Country CT Berryville AR 72816 | 10/25/18 | 74319 | Encumbered | Unknown | Disputed | | |
| George Wade & Eleni Wade | 963 Central Ave  Greenwood NS Canada  B0P 1N0 | 02/08/19 | 76563 | Unencumbered | Unknown | Disputed | | |
| George Washington & Shawnda Washington | 14570 Rosemary Dr Victorville CA 92394 | 05/24/18 | 71290 | Encumbered | Unknown | Disputed | | |
| George Zettee & Linda Zettee | 10908 N Drury Ln  Monticello IN 47960 | 11/28/18 | 75025 | Unencumbered | Unknown | Disputed | | |
| Georgene Meyer & Glen Fuller | 5345 Collegeview Dr Ooltewah TN 37363 | 03/20/18 | 70182 | Unencumbered | Unknown | Disputed | | |
| Georgia Darden & William Darden | 1705 Silverwood Dr Richland WA 99352 | 10/25/18 | 74324 | Encumbered | Unknown | Disputed | | |
| Georgianna White & William White | 34 E Edinburgh Dr New Castle  DE 19720 | 04/05/18 | 70483 | Encumbered | Unknown | Disputed | | |
| Georgina Cordoba & Jesus Sanchez | 13825 Washington Ave Hawthorne  CA 90250 | 09/19/18 | 73557 | Encumbered | Unknown | Disputed | | |
| Gerald Bishop & Marie Bishop | 108 Hidden Creek Dr Huntsville AL 35806 | 03/07/19 | 76978 | Unencumbered | Unknown | Disputed | | |
| Gerald Garretson & Carole Garretson | 1511 E 2249th Rd Streator IL 61364 | 08/31/17 | 67076 | Encumbered | Unknown | Disputed | | |
| Gerald Hoiles & Carol Hoiles | 19110 E Alondra Way Rio Verde  AZ 85263 | 03/06/19 | 76962 | Encumbered | Unknown | Disputed | | |
| Gerald Hoiles & Carol Hoiles | 19110 E Alondra Way Rio Verde  AZ 85263 | 03/06/19 | 76963 | Encumbered | Unknown | Disputed | | |
| Gerald Holt & Shawnte Mobley | 232 Mount Pleasant Ave FL 2 Newark NJ 07104 | 05/23/18 | 71264 | Encumbered | Unknown | Disputed | | |
| Gerald Huffman & James Reed | 7142 W Mayer Dr Greenfield IN 46140 | 01/30/19 | 76403 | Unencumbered | Unknown | Disputed | | |
| Gerald J Hoiles | 19110 E Alondra Way Rio Verde  AZ 85263 | 03/06/19 | 76961 | Encumbered | Unknown | Disputed | | |
| Gerald J Hoiles | 19110 E Alondra Way Rio Verde  AZ 85263 | 03/06/19 | 76964 | Encumbered | Unknown | Disputed | | |
| Gerald L. Baldoz | 1900 S 73rd Ave Yakima WA 98903 | 09/18/18 | 73550 | Unencumbered | Unknown | Disputed | | |
| Gerald Lewis | 15251 Crampton Rd Camden MI 49232 | 08/25/18 | 73136 | Encumbered | Unknown | Disputed | | |
| Gerald Medinas & Verna Medinas | 4624 S 1150 W Ogden UT 84405 | 12/26/18 | 75630 | Unencumbered | Unknown | Disputed | | |
| Gerald Miller & Sharrel Miller | 181 S 980 E American Fork UT 84003 | 12/31/18 | 75760 | Unencumbered | Unknown | Disputed | | |
| Gerald Morrison & Amy Morrison | 171 Liberty St Perryopolis  PA 15473 | 12/19/18 | 68719 | Encumbered | Unknown | Disputed | | |
| Gerald T. Origer | 697 Rock Bridge Rd Gallatin TN 37066 | 06/29/18 | 72022 | Unencumbered | Unknown | Disputed | | |
| Geraldine Yano & Cristina Yano | 1545 Murdell Ln Livermore CA 94550 | 07/09/18 | 72155 | Encumbered | Unknown | Disputed | | |
| Geraldine Dyson | 639 Jefferson St NE Washington DC 20011 | 06/13/18 | 71684 | Encumbered | Unknown | Disputed | | |
| Geraldine Holloman & William Holloman | 2159 N Corlies St Philadelphia PA 19121 | 12/12/17 | 68590 | Unencumbered | Unknown | Disputed | | |
| Geraldine Kazmerski & Allen Kazmerski | 526 E Monroe St Little Falls NY 13365 | 10/20/18 | 74246 | Unencumbered | Unknown | Disputed | | |
| Gerard Celentano & Rosemarie Celentano | 9302 Northgate Rd  Laurel  MD 20723 | 11/30/18 | 75080 | Unencumbered | Unknown | Disputed | | |
| Gerard Rodman & Patricia Rodman | 1717 Linkside Way SW Ocean Isle Beach NC 28469 | 09/28/18 | 73753 | Unencumbered | Unknown | Disputed | | |
| Gerard Stringer & Dekisha Stringer | 107 Zebulon Ct Suffolk  VA 23435 | 01/03/19 | 75811 | Unencumbered | Unknown | Disputed | | |
| Gerardo Duarte & Shannon Yarbrough | PO Box 496263 Garland TX 75049 | 05/15/18 | 71132 | Encumbered | Unknown | Disputed | | |
| Gerardo Gonzalez & Margarita Medina | 6351 Akers Rd Spc 79 Bakersfield CA 93313 | 03/15/18 | 70119 | Encumbered | Unknown | Disputed | | |
| Goren Knight & Jill Knight | 608 Woods Edge Rd Fort Ashby WV 26719 | 12/01/18 | 75089 | Unencumbered | Unknown | Disputed | | |
| Germaine Battis & Corey Battis | 6128 Gardenia Street Philadelphia  PA 19144 | 08/27/18 | 73166 | Unencumbered | Unknown | Disputed | | |
| Gerry Flowers | 109 E Seaman Ave Freeport NY 11520 | 03/14/18 | 70107 | Encumbered | Unknown | Disputed | | |
| Ghislain Morency & Maribel Anog-Morency | 36 Alexandria Cres Brampton  L6T 1N3 | 03/05/18 | 69938 | Encumbered | Unknown | Disputed | | |
| Gilbert Davenport & Jamie Davenport | 1401 Loop Creek Ct Belleville IL 62221 | 02/12/19 | 76604 | Unencumbered | Unknown | Disputed | | |
| Gilbert Petersen & Dylan Petersen | 3206 SE 19th St. Des Moines IA 50320 | 01/25/18 | 69340 | Unencumbered | Unknown | Disputed | | |
| Gilbert Valenzuela & MaryAnn Valenzuela | PO Box 6362 Pine Mountain Club CA 93222 | 08/25/18 | 69990 | Unencumbered | Unknown | Disputed | | |
| Gina Holamon & Rena Renfroe and Imogene | 116 Greentree Cir Early TX 76802 | 08/31/18 | 73269 | Unencumbered | Unknown | Disputed | | |
| Gina Ing & Robert Ing | 300 Canyon Ridge Dr Bonita CA 91902 | 10/15/18 | 74108 | Unencumbered | Unknown | Disputed | | |
| Gina L. Holamon & Rena F. Renfroe & Imogene | 116 Greentree Cir Early TX 76802 | 08/31/18 | 73270 | Unencumbered | Unknown | Disputed | | |
| Gina L. Holamon & Rena Renfroe & Imogene | 116 Greentree Cir Early TX 76802 | 08/31/18 | 73268 | Unencumbered | Unknown | Disputed | | |
| Gina Noble & Curtis Mercer | 20 Magee Dr Paradise NL Canada  A1L 0K2 | 06/08/18 | 71575 | Encumbered | Unknown | Disputed | | |
| Ginger Tucker & Rodney Tucker | 620 Walnut St Omega KS 66521 | 12/12/18 | 75356 | Unencumbered | Unknown | Disputed | | |
| Gisela Helga Smit & Conrad Jerry Smit | 1508 Paso De Vara Dr Harlcan OK 73026 | 05/23/18 | 71270 | Unencumbered | Unknown | Disputed | | |
| Gladys Class & Roberto Class & Roberto Clas | 3340 Ruby St Franklin Park IL 60131 | 07/14/18 | 73653 | Encumbered | Unknown | Disputed | | |
| Glen Beneby & Carolyn Beneby | PO Box N581 Naussau NP Bahamas | 02/22/18 | 69784 | Unencumbered | Unknown | Disputed | | |
| Glen Evans & Karen Evans | 4215 SE Dorchester Dr Lawton OK 73501 | 10/24/18 | 74301 | Unencumbered | Unknown | Disputed | | |
| Glen Matney & Christi Matney | 8808 NE 110th St Kansas City  MO 64157 | 11/26/18 | 74959 | Encumbered | Unknown | Disputed | | |
| Glenda Sabbagh & Albert Sabbagh | 6015 County Road 15 Craig CO 81625 | 07/23/18 | 72479 | Encumbered | Unknown | Disputed | | |
| Glendon Spargo | 1084 County Road 733 Mountain Home AR 72653 | 07/02/18 | 72402 | Encumbered | Unknown | Disputed | | |
| Glenice Toledo | 2976 Dardaina Dr San Diego  CA 92139 | 01/31/19 | 76438 | Unencumbered | Unknown | Disputed | | |
| Glenn Godwin & Sandra Godwin | P.O. 137 Merit TX 75458 | 09/19/18 | 73369 | Encumbered | Unknown | Disputed | | |
| Glenn Martin | 28861 Bay Heights Rd Hayward CA 94542 | 05/11/18 | 71078 | Encumbered | Unknown | Disputed | | |
| Glenn Maurice Jr. & Kathy Maurice | 597 W 1St St Boiling Springs  PA 17007 | 12/10/18 | 75303 | Unencumbered | Unknown | Disputed | | |
| Glenn Poverome & Sheri Poverome | 926 Tooker Ave West Babylon  NY 11704 | 09/21/17 | 67253 | Encumbered | Unknown | Disputed | | |
| Glenna Gohagan & Charles Gohagan | 13606 Terminal Ave Cleveland  OH 44135 | 01/28/19 | 76351 | Encumbered | Unknown | Disputed | | |
| Glenna Gohagan & Sarah Reyna | 13606 Terminal Ave Cleveland  OH 44135 | 01/28/19 | 76350 | Encumbered | Unknown | Disputed | | |
| Glenna Paul & Derek Paul | PO BOX 503 Longville MN 56655 | 03/22/18 | 70221 | Encumbered | Unknown | Disputed | | |
| Gloria Scott & Larry Scott | 144 Cardinal Ave Lumberton NC 28360 | 01/14/19 | 76056 | Encumbered | Unknown | Disputed | | |
| Gloria Scott & Larry Scott | 144 Cardinal Ave Lumberton NC 28360 | 01/14/19 | 76057 | Encumbered | Unknown | Disputed | | |
| Gloria Solorzano & Henry Figueras | 563 Ellsworth Ave Unit 8 Bronx NY 10465 | 08/22/17 | 66948 | Encumbered | Unknown | Disputed | | |
| Gloria Wilson & Ardene Wilkens | 3364 SW Chelsea Cir Topeka  KS 66614 | 03/13/18 | 70086 | Encumbered | Unknown | Disputed | | |
| Golden Shook | 20906 Heartwood Oak Trl Cypress TX 77433 | 05/21/18 | 71221 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Gordon Brewer | 422 Leighton Ave  Anniston  AL 36207 | 01/21/19 | 76192 | Encumbered | Unknown | Disputed | | |
| Gordon Brewer & Haley Brewer | 422 Leighton Ave  Anniston  AL 36207 | 01/21/19 | 76193 | Encumbered | Unknown | Disputed | | |
| Gordon Peterson & Janet Peterson | 19700 N 76th St Apt 1046 Scottsdale AZ 85255 | 11/23/18 | 74940 | Unencumbered | Unknown | Disputed | | |
| Grace Scott | 19202 Echo Pass Rd Trabuco Canyon CA 92679 | 02/19/18 | 69700 | Encumbered | Unknown | Disputed | | |
| Graciela Jarvis & Scott Jarvis | 3420 Taylor Falls Dr Pflugerville TX 78660 | 10/05/18 | 73903 | Encumbered | Unknown | Disputed | | |
| Graciellca Perez & Jordan Burque | 6314 Dawn Ave  Inver Grove Heights  MN 55076 | 10/01/18 | 74322 | Encumbered | Unknown | Disputed | | |
| Grady M. Wood & Sandra M. Wood | 675 Redwood Ct Satellite Beach  FL 32937 | 07/23/18 | 72458 | Unencumbered | Unknown | Disputed | | |
| Grayling Brown & Jennifer Bell | PO Box 215 Lutcher LA 70071 | 10/01/18 | 73782 | Encumbered | Unknown | Disputed | | |
| Grayling Hinton | 100 Villa Dest Dr  Apt 8 Coram NY 11727 | 10/13/18 | 74068 | Encumbered | Unknown | Disputed | | |
| Greg Hart & Melissa Hart | PO Box 302 Safford AZ 85548 | 03/02/18 | 69904 | Encumbered | Unknown | Disputed | | |
| Greg Hissett & Michelle Nicoloff | 768 Candleridge Dr. Cincinnati OH 45233 | 04/19/18 | 70739 | Encumbered | Unknown | Disputed | | |
| Greg Pinarell | 9022 Calle Del Verde Santee CA 92071 | 03/20/18 | 70178 | Encumbered | Unknown | Disputed | | |
| Greg Roland & Peggy Roland | 1456 SW 44 St Pendleton OR 97801 | 02/25/19 | 76788 | Unencumbered | Unknown | Disputed | | |
| Greg Roland & Peggy Roland | 1456 SW 44 St Pendleton OR 97801 | 02/25/19 | 76789 | Unencumbered | Unknown | Disputed | | |
| Greg Tarnayose | 343 Atalani St Makawao HI 96768 | 06/01/18 | 71419 | Encumbered | Unknown | Disputed | | |
| Gregg Zulinski & Carla J. Zulinski | 119 N Acacia Park Cir The Woodlands TX 77382 | 04/13/18 | 70633 | Unencumbered | Unknown | Disputed | | |
| Gregory A. Kyllingstad & Jeanine K. Kyllingstad | 5863 Country Road 9 Brainerd MN 56401 | 12/22/17 | 68820 | Unencumbered | Unknown | Disputed | | |
| Gregory Barnhart | 252 Calle Floreolta Escondido CA 92029 | 12/18/18 | 75516 | Unencumbered | Unknown | Disputed | | |
| Gregory Demetrius & Paola Faundez | 51 Nottingham Dr Willingboro NJ 08046 | 08/29/18 | 73216 | Encumbered | Unknown | Disputed | | |
| Gregory G. Grimmer Sr. & Agnes L. Grimmer | 3651 Boulevard  Dr Highland IN 46322 | 07/20/18 | 72408 | Unencumbered | Unknown | Disputed | | |
| Gregory Hamilton & Lynda Hamilton | 6040 S 4260 W Kearns UT 84118 | 10/22/18 | 74262 | Unencumbered | Unknown | Disputed | | |
| Gregory Hulcy & Teresa Gambill (Hulcy) | 13653 N Ridge Dr Hulbart  OK 74441 | 10/04/18 | 73880 | Encumbered | Unknown | Disputed | | |
| Gregory Johnson & Mary Johnson | 4717 Idle Hour Dr Louisville KY 40216 | 08/14/18 | 72927 | Encumbered | Unknown | Disputed | | |
| Gregory Jones & Hattie Jones | 5759 S Hill Mar Cir District Heights MD 20747 | 06/27/18 | 71943 | Encumbered | Unknown | Disputed | | |
| Gregory Ribich & Vicki Ribich | 5337 Humboldt Ave S Minneapolis MN 55419 | 11/17/18 | 74837 | Unencumbered | Unknown | Disputed | | |
| Gregory Rohl & Shelley Holloway | 41850 W 11 Mile Rd Ste 110  Novi MI 48375 | 06/28/18 | 71983 | Encumbered | Unknown | Disputed | | |
| Gregory Shain & Sheila Shain | 9887 Bella Vista St Apple Valley CA 92308 | 08/09/18 | 72835 | Encumbered | Unknown | Disputed | | |
| Gregory Sieg & Kathryn Sheridan-Sieg | Unit 44- 5648 Promontory Rd Chilliwack BC Canada  V2R 0E5 | 10/01/18 | 73778 | Encumbered | Unknown | Disputed | | |
| Gregory Sjaarda & Lori Sjaarda | 3104 Lakeshore Dr Okoboji IA 51355 | 07/28/18 | 72569 | Encumbered | Unknown | Disputed | | |
| Gregory Sofio | 218 Traymore Blvd  Island Park NY 11558 | 12/13/18 | 75755 | Unencumbered | Unknown | Disputed | | |
| Gregory Surles & Shawna Surles | 2606 Carol Dr Big Spring TX 79720 | 10/05/17 | 67472 | Encumbered | Unknown | Disputed | | |
| Gregory Vandeputte & Dixie Vandeputte | 13718 Silverberry Pl Colorado Springs  CO 80921 | 10/05/18 | 73910 | Unencumbered | Unknown | Disputed | | |
| Gregory Vaughn & Joanne Vaughn | 44 Bernadette Ter Buffalo NY 14224 | 10/18/18 | 74199 | Encumbered | Unknown | Disputed | | |
| Griselda Belzowski | 25442 Sea Bluff Drive #307  Dana Point CA 92629 | 05/09/18 | 71049 | Unencumbered | Unknown | Disputed | | |
| Griselle Phillips & Daniel Clarkel | 1173 Nelson Ave Apt 1A Bronx NY 10452 | 12/13/18 | 75382 | Unencumbered | Unknown | Disputed | | |
| Grzegorz Jamroz & Justyna Jamroz | 4825 Hillock Ln Hampstead MD 21074 | 03/01/18 | 69892 | Unencumbered | Unknown | Disputed | | |
| Guillermina Bayron & Yasmine Fernandez | 1505 Park Ave Apt 11H New York NY 10029 | 01/02/19 | 75782 | Unencumbered | Unknown | Disputed | | |
| Guillermo Adame & Ana Adame | 2448 Baldridge Canyon Dr Highland CA 92346 | 01/03/18 | 67072 | Encumbered | Unknown | Disputed | | |
| Guy Cole & Nancy Cole | 15516 SW 1010 Ave Tuskahoma  OK 74574 | 09/04/18 | 73286 | Encumbered | Unknown | Disputed | | |
| Gwen Cullen & David Cullen | 22 Ritz Rd Corbyville ON Canada  K0K 1V0 | 11/21/18 | 74910 | Encumbered | Unknown | Disputed | | |
| Gwendolyn Hall & Robert Hall | 730 4th St Inkster ND 58244 | 02/22/18 | 69776 | Encumbered | Unknown | Disputed | | |
| Gwendolyn Hall & Robert Hall | 730 4th St Inkster ND 58244 | 02/22/18 | 69777 | Encumbered | Unknown | Disputed | | |
| Gwendolyn Payne & Steven Payne | PO Box 79 Valley Head AL 35989 | 07/30/18 | 72598 | Encumbered | Unknown | Disputed | | |
| Gwendolyn Smith | 3809 Hawaii Way Columbus GA 31906 | 04/23/18 | 70774 | Unencumbered | Unknown | Disputed | | |
| Haimes Kilgore & Betty Kilgore | 713 Forest Park Cir Philadelphia MS 39350 | 08/13/18 | 72914 | Unencumbered | Unknown | Disputed | | |
| Haimes Kilgore & Betty Kilgore | 713 Forest Park Cir Philadelphia MS 39350 | 08/13/18 | 72913 | Unencumbered | Unknown | Disputed | | |
| Hateemah Godfrey & Andre Diaz | 8507 Bumble Bee Way Tobyhanna PA 18466 | 10/24/18 | 74291 | Encumbered | Unknown | Disputed | | |
| Hameeda Lamb & Shafissa Smith | 736 Eldorado Dr  Desoto TX 75115 | 06/25/18 | 71912 | Encumbered | Unknown | Disputed | | |
| Hamilton Vasco & Yaqueline Vasco | 3014 72nd St 2nd Floor East Elmhurst NY 11370 | 05/11/18 | 71079 | Encumbered | Unknown | Disputed | | |
| Hannah Chen | 19017 Allingham Ave Cerritos CA 90703 | 11/26/18 | 74970 | Unencumbered | Unknown | Disputed | | |
| Hannah Kullberg & Willie Gordon | 2124 SE Maple St Portland  OR 97267 | 12/17/18 | 75457 | Unencumbered | Unknown | Disputed | | |
| Hannah Stinson | 48 Arlington Dr Cameron NC 28326 | 10/24/17 | 67768 | Encumbered | Unknown | Disputed | | |
| Hans Blume & Teresa Craig | 1 Hampshire Dr Hampton VA 23669 | 12/18/18 | 73544 | Unencumbered | Unknown | Disputed | | |
| Harinder Bhandari | 12F Offenbach Ln Nepean ON Canada K2G 4Z9 | 12/18/18 | 55512 | Unencumbered | Unknown | Disputed | | |
| Harold Goeble & Sherry Goeble | 6026 Kingsbridge Dr San Angelo TX 76901 | 10/04/18 | 73897 | Unencumbered | Unknown | Disputed | | |
| Harold Goeble & Sherry Goeble | 6026 Kingsbridge Dr San Angelo TX 76901 | 09/17/18 | 73524 | Unencumbered | Unknown | Disputed | | |
| Harold Kalass & Marian Kalass | 88 West 4th Street South  Cottonwood MN 56229 | 06/11/18 | 71628 | Encumbered | Unknown | Disputed | | |
| Harold Kincaid & Ruthann Kincaid | 5234 Deerfield Ave Mechanicsburg PA 17050 | 10/12/18 | 74051 | Unencumbered | Unknown | Disputed | | |
| Harold Kincaid & Ruthann Kincaid | 5234 Deerfield Ave Mechanicsburg PA 17050 | 10/12/18 | 74050 | Unencumbered | Unknown | Disputed | | |
| Harold Kincaid & Ruthann Kincaid | 5234 Deerfield Ave Mechanicsburg PA 17050 | 10/12/18 | 74049 | Unencumbered | Unknown | Disputed | | |
| Harold Stern | 132 Airleigh Pl Richlands NC 28574 | 10/15/18 | 74099 | Unencumbered | Unknown | Disputed | | |
| Harry Beck & Karan Beck | 1459 SE Anthony St Hillsboro OR 97123 | 10/16/18 | 74150 | Unencumbered | Unknown | Disputed | | |
| Harry Hughes & Linda Hughes | 155 Melinda Dr Lynchburg VA 24502-3227 | 11/13/18 | 74730 | Unencumbered | Unknown | Disputed | | |
| Harry M. Cole & Joyce M. Cole | 8 Royal Hunt Ln Pittsford NY 14534 | 07/26/18 | 72528 | Unencumbered | Unknown | Disputed | | |
| Harvey Albright & Danielle Albright | PO Box 1284 Sterling  AK 99672 | 08/29/18 | 73220 | Encumbered | Unknown | Disputed | | |
| Heath Kesler & Christina Kesler | 10201 Short Leaf Pine Cir  Greenville SC 29609 | 06/27/18 | 71965 | Encumbered | Unknown | Disputed | | |
| Heather A. Losasso FKA Heather A. Traxler | 2325 Kemerton Dr Plano TX 75025 | 05/23/18 | 71276 | Unencumbered | Unknown | Disputed | | |
| Heather Buxton | 27801 Via Amistosa Agoura Hills  CA 91301 | 02/07/19 | 76544 | Encumbered | Unknown | Disputed | | |
| Heather Shimoji & Satoshi Shimoji | 2113 Kempton St SE Olympia WA 98501 | 10/19/18 | 74215 | Encumbered | Unknown | Disputed | | |
| Hector Nunez & Sandra Gonzalez | 812 W 131st St Gardena CA 90247 | 01/09/19 | 75951 | Encumbered | Unknown | Disputed | | |
| Heidi DeArmond & Mitchel DeArmond | 22616 Lake Shore Dr Elkhart IN 46514 | 12/26/18 | 75629 | Unencumbered | Unknown | Disputed | | |
| Heidi DeArmond & Mitchel DeArmond | 22616 Lake Shore Dr Elkhart IN 46514 | 12/26/18 | 75628 | Unencumbered | Unknown | Disputed | | |
| Helen Buenger | 9700 US Highway 40 Saint Jacob IL 62281 | 11/28/18 | 75016 | Unencumbered | Unknown | Disputed | | |
| Helen Cortez | 10275 Gutierrez Rd NE Albuquerque  NM 87111 | 01/17/19 | 76129 | Unencumbered | Unknown | Disputed | | |
| Helen Murphy & Leo Drye | PO Box 164  Marlboro NY 12542 | 06/25/18 | 71907 | Encumbered | Unknown | Disputed | | |
| Helen Pozza | 1010 Trachsville Hill Rd Kunkletown PA 18058 | 05/25/18 | 71319 | Unencumbered | Unknown | Disputed | | |
| Helen Rosica & Michael Rosica | 711 Foxcroft Dr Cinnaminson NJ 08077 | 12/12/18 | 75362 | Unencumbered | Unknown | Disputed | | |
| Helen Sass | 225 Windstone Dr Jacksonville AL 36265 | 09/25/18 | 73671 | Unencumbered | Unknown | Disputed | | |
| Helena Monk | 1907 Emerson Ave  Atlantic City NJ 08401 | 12/19/18 | 75541 | Unencumbered | Unknown | Disputed | | |
| Hendrika Hagenouw | 3315 South Rd Gabriola BC Canada  V0R 1X7 | 03/02/18 | 69907 | Encumbered | Unknown | Disputed | | |
| Henry Brown & Kimberly Brown | 1432 45th Street Ensley Birmingham AL 35208 | 06/06/18 | 71531 | Encumbered | Unknown | Disputed | | |
| Henry Kelos Jr | 51 Peyton St Trevose PA 19053 | 09/14/18 | 73489 | Unencumbered | Unknown | Disputed | | |
| Henry O. Nellums & Josephine Anne Nellums | 2356 Risen Dr Cantonment FL 32533 | 08/11/18 | 72889 | Unencumbered | Unknown | Disputed | | |
| Henry Overton | 2362 Leeward Cir.  Westlake Village CA 91361 | 09/27/17 | 67331 | Encumbered | Unknown | Disputed | | |
| Henry Overton | 2362 Leeward Cir.  Westlake Village CA 91361 | 09/27/17 | 67332 | Encumbered | Unknown | Disputed | | |
| Henry Paladino & Diane Paladino | 14 Miller Rd Farmingdale NY 11735 | 12/18/18 | 75355 | Unencumbered | Unknown | Disputed | | |
| Henry Rodgers & Deborah Rodgers | 1 Marcella Dr Little Rock AR 72223 | 09/11/18 | 73393 | Encumbered | Unknown | Disputed | | |
| Henry Sause & Roger Sause | 4707 SW Kelly Avenue Suite 206 Portland OR 97239 | 08/13/18 | 72917 | Unencumbered | Unknown | Disputed | | |
| Henry Sly & Linda Sly | 8 Canal View Ln Elgin ON Canada  K0G 1E0 | 11/03/17 | 67971 | Unencumbered | Unknown | Disputed | | |
| Henry Vidal & Terri Vidal | 2709 S Denison Avenue San Pedro CA 90731 | 01/23/19 | 68355 | Encumbered | Unknown | Disputed | | |
| Herbert Katzman & Linda Katzman | 2479 Allegheny Dr Chattanooga  TN 37421 | 03/29/19 | 77055 | Unencumbered | Unknown | Disputed | | |
| Herbie Payton & Abbey Payton | 2002 Pratt Cir Saint Peter MN 56082 | 05/01/18 | 70893 | Encumbered | Unknown | Disputed | | |
| Herbie Payton & Abbey Payton | 2002 Pratt Cir Saint Peter MN 56082 | 05/01/18 | 70894 | Encumbered | Unknown | Disputed | | |
| Herendira Bowdrie & Anthony Bowdrie | 2124 Point Welcome Pl Honolulu HI 96818 | 02/06/19 | 76814 | Unencumbered | Unknown | Disputed | | |
| Herman Hendrichsen & Lu Hendrichsen | 1005 S 8th St Fairfield IA 52556 | 10/26/18 | 74358 | Unencumbered | Unknown | Disputed | | |
| Hermie Tungol & Jamierose Caranay | 1920 Amesbury Ct Lathrop CA 95330 | 08/24/18 | 73122 | Encumbered | Unknown | Disputed | | |
| Herng Er Jeung | 166 Lomita Ave  San Francisco CA 94122 | 10/23/18 | 74272 | Encumbered | Unknown | Disputed | | |
| Hervy Shipman & Barbara Shipman | 1548 CR 605 Dayton TX 77535 | 09/29/17 | 67371 | Encumbered | Unknown | Disputed | | |
| Hesham Shehab & Mona Daouk | 305 Pinecroft Dr Roselle AL 60172 | 09/29/17 | 75949 | Encumbered | Unknown | Disputed | | |
| Hilario Ruiz & Ismelda Sanchez | 2506 W Chestnut Ct Visalia CA 93277 | 02/05/19 | 76507 | Encumbered | Unknown | Disputed | | |
| Hilda Robinson & Justin Hoskins | 8655 Waterlynn Circle NW Apt 201 Concord NC 28027 | 09/24/18 | 73637 | Encumbered | Unknown | Disputed | | |
| Hollie Kearfott & Brad Kearfott | 708 Steven St. Minonk IL 61760 | 09/01/17 | 67096 | Encumbered | Unknown | Disputed | | |
| Hollie Kearfott & Brad Kearfott | 708 Steven St. Minonk IL 61760 | 09/01/17 | 67097 | Encumbered | Unknown | Disputed | | |
| Hollis Horner & Gloria Horner | 8328 La Plata Loop  Austin  TX 78737 | 09/05/18 | 73322 | Unencumbered | Unknown | Disputed | | |
| Hollis Savage Jr. & Gail Gaines | 64 Decatur St. Brooklyn NY 11216 | 10/24/17 | 67771 | Encumbered | Unknown | Disputed | | |
| Holly Gould | 601 Wagner Rd Porter MI 46304 | 03/12/18 | 70074 | Unencumbered | Unknown | Disputed | | |
| Holly Skaggs & Freddie Wilson | 7820 S 6th Dr Phoenix AZ 85041 | 12/15/17 | 68664 | Encumbered | Unknown | Disputed | | |
| Hubert Tisdale & Sherley Tisdale | Po Box 447 Temple  OK 73568 | 02/21/18 | 69744 | Encumbered | Unknown | Disputed | | |
| Hubert Tisdale & Sherley Tisdale | Po Box 447 Temple  OK 73568 | 02/21/18 | 69745 | Encumbered | Unknown | Disputed | | |
| Hugh Fisher & Jennifer Lothian | 701 Liberty Shores Blvd  Vincent  AL 35178 | 03/29/19 | 77267 | Unencumbered | Unknown | Disputed | | |
| Hugh Fisher & Jennifer Lothian | 701 Liberty Shores Blvd  Vincent  AL 35178 | 03/29/19 | 77268 | Unencumbered | Unknown | Disputed | | |
| Hugh Fisher & Jennifer Lothian | 701 Liberty Shores Blvd  Vincent  AL 35178 | 03/29/19 | 77265 | Unencumbered | Unknown | Disputed | | |
| Hugh Fisher & Jennifer Lothian | 701 Liberty Shores Blvd  Vincent  AL 35178 | 03/29/19 | 77269 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Hugh Fisher & Jennifer Lothian | 701 Liberty Shores Blvd  Vincent  AL 35178 | 03/29/19 | 77266 | Unencumbered | Unknown | Disputed | | |
| Hyacinth Barton | 89 Sussex St Hackensack NJ 07601 | 09/19/18 | 73567 | Encumbered | Unknown | Disputed | | |
| Ian Tuttle & Kayla Tuttle | 2220 S 122nd Ave Omaha NE 68144 | 05/15/18 | 71128 | Encumbered | Unknown | Disputed | | |
| Ian Tuttle & Kayla Tuttle | 2220 S 122nd Ave Omaha NE 68144 | 05/15/18 | 71129 | Unencumbered | Unknown | Disputed | | |
| Ida Ketchum & Brian Ketchum | 1147 W Iwestbrook St Lancaster CA 93534 | 01/18/19 | 76151 | Unencumbered | Unknown | Disputed | | |
| Irma Fuller & Fredrick Fuller | 2045 W Republican Rd Jacksonville AR 72076 | 06/28/18 | 71932 | Unencumbered | Unknown | Disputed | | |
| Indra Bridgemohansingh & Harry Bridgemohan | 2212 Stillness Pond Ln   Apex NC 27539 | 12/01/18 | 75098 | Unencumbered | Unknown | Disputed | | |
| Inez Johnson FKA Inniss | 5804 Boyette Rd Unit 7802 Wesley Chapel FL 33545 | 09/17/18 | 73527 | Unencumbered | Unknown | Disputed | | |
| Iosif Balint & Ildiko Balint | 3911 Agar CRT SW Edmonton AB Canada   T6W 2G3 | 06/28/18 | 72001 | Unencumbered | Unknown | Disputed | | |
| Irene Buss | 30579 Brae Burn Ave Hayward CA 94544 | 10/17/18 | 74167 | Encumbered | Unknown | Disputed | | |
| Iroquois Ledbetter and Christopher Ledbetter | 671 Kayla Ln Hanover MN 55341 | 03/05/19 | 69933 | Encumbered | Unknown | Disputed | | |
| Isaac Folsom & Stacy Folsom | 7175 Hwy 278 Dillon MT 59725 | 09/20/18 | 73775 | Unencumbered | Unknown | Disputed | | |
| Isabelle Dorval & Jean Claude Dorval | 369 North River Rd #PH© Ottawa ON Cananda  K1L 8C2 | 03/01/19 | 76880 | Unencumbered | Unknown | Disputed | | |
| Isiah Thomason & Barbara Thomason | 8332 Raffia Ct Antelope CA 95843 | 09/28/18 | 73752 | Unencumbered | Unknown | Disputed | | |
| Ismael Torres & Silvia Mora | 244 E 23rd St Los Angeles CA 90011 | 11/09/18 | 74883 | Encumbered | Unknown | Disputed | | |
| Ivania M. Battiloro | 226 Saint Awdry St Summerville SC 29485 | 08/22/18 | 73088 | Unencumbered | Unknown | Disputed | | |
| J.D. Parker Jr. & Brenda G. Parker & Bertha E. | 420 Oak Grove Rd Royal  AR 71968 | 03/01/18 | 69895 | Unencumbered | Unknown | Disputed | | |
| Jack C. Marcellis | 728 Market Apt 1014  Chattanooga TN 37402 | 05/04/18 | 70977 | Unencumbered | Unknown | Disputed | | |
| Jack Gleason & Mary Gleason | 9089 Highway 950 Slaughter LA 70777 | 01/02/19 | 75771 | Encumbered | Unknown | Disputed | | |
| Jack L. Shafer & Carol J. Shafer | 931 Wood Ranch Pkwy Simi Valley CA 93065 | 08/23/18 | 73135 | Unencumbered | Unknown | Disputed | | |
| Jack Lansing | PO Box 13 South Solon OH 43153 | 01/25/19 | 76313 | Unencumbered | Unknown | Disputed | | |
| Jack Rabinowitz & Rica Rabinowitz | 380 Elm Ave Haworth NJ 07641 | 01/28/19 | 76364 | Unencumbered | Unknown | Disputed | | |
| Jack Simson and Desrine Simson | 14010 248th St Rosedale NY 11422 | 09/22/17 | 67268 | Encumbered | Unknown | Disputed | | |
| jack.schmitt@helpsontheway.org | 6784 Edwards Rd Van Buren Twp MI 48111 | 07/24/18 | 72487 | Unencumbered | Unknown | Disputed | | |
| Jackie Bennett & Cynthia Bennett | 6217 Kitamaya St North Las Vegas NV 89031 | 12/01/18 | 75100 | Unencumbered | Unknown | Disputed | | |
| Jackie Branch & Jerry Branch | 5221 Failworth Ct Fort Worth TX 76133 | 08/22/18 | 73070 | Encumbered | Unknown | Disputed | | |
| Jacky Melson & Trina Gorham | 2024 Browinwood Ave  Grand Prairie  TX 75052 | 02/14/18 | 69613 | Unencumbered | Unknown | Disputed | | |
| Jacob Jensen & Tarry Jensen | 11058 Montezuma Dr Moses Lake WA 98837 | 11/21/18 | 74901 | Encumbered | Unknown | Disputed | | |
| Jacob Veldhuis & Anna Veldhuis | 650 Hornby Rd Grandview WA 98930 | 10/16/18 | 74136 | Unencumbered | Unknown | Disputed | | |
| Jacqueline Brown & Leroy Tremble Jr. | 1 Bayview Ct Essex MD 21221 | 09/18/18 | 73531 | Encumbered | Unknown | Disputed | | |
| Jacqueline M. Fortune & Timmy O. Fortune | 211 Woodbine Dr Terre Haute IN 47803 | 06/04/18 | 71465 | Unencumbered | Unknown | Disputed | | |
| Jacqueline Roper & James Honeycutt & Rosa | 1491 Kirby  Kyle TX 78640 | 04/11/18 | 70573 | Encumbered | Unknown | Disputed | | |
| Jacqueline Ruf | 14094 Willow Springs Ln Darlington WI 53530 | 12/03/18 | 75134 | Unencumbered | Unknown | Disputed | | |
| Jacqueline Ruf | 14094 Willow Springs Ln Darlington WI 53530 | 12/03/18 | 75133 | Unencumbered | Unknown | Disputed | | |
| Jacqueline Ruf | 14094 Willow Springs Ln Darlington WI 53530 | | | Unencumbered | | | | |
| Jad G. Al-Bjaly & Amanda M. Al-Bjaly | 110 Norwood Ct Mebane NC 27302 | 07/19/18 | 72383 | Unencumbered | Unknown | Disputed | | |
| Jaime Acevedo De Alba & Elizabeth Acevedo | 4508 NW 32nd Pl Oklahoma City OK 73122 | 01/23/19 | 76254 | Encumbered | Unknown | Disputed | | |
| Jaime Fonseca & Aymee Gonzalez | 106 Harper Ave Hurbch MD 21643 | 12/29/18 | 75695 | Unencumbered | Unknown | Disputed | | |
| Jahyss Hayes & Victor Colon | 226 White St  Hartford  CT 06114 | 08/28/18 | 73202 | Encumbered | Unknown | Disputed | | |
| Jamella Holmes & Jessica Comstock | 527 Lynbrook ave  Tonawanda NY 14150 | 11/30/17 | 68386 | Encumbered | Unknown | Disputed | | |
| James A. Mcintyre & Janet E. Mcintyre | 7247 E Marline Dr Tucson AZ 85756 | 11/13/18 | 68156 | Unencumbered | Unknown | Disputed | | |
| James Abriel & Daniele Abriel | 22001 Dorion St St. Clair Shores MI 48082 | 11/25/18 | 74926 | Encumbered | Unknown | Disputed | | |
| James Aguila & Stepheni Aguila | 15381 Jackson St Taylor  MI 48180 | 02/13/19 | 76621 | Encumbered | Unknown | Disputed | | |
| James Allen | 377 Sutters St Fairhope AL 36532 | 01/22/19 | 76238 | Unencumbered | Unknown | Disputed | | |
| James Batty & Angela Batty | PO Box 502 Ace TX 77326 | 03/24/18 | 70252 | Encumbered | Unknown | Disputed | | |
| James Brennan & Maureen Brennan | 3 Antietam Loop Stafford VA 22554 | 08/23/18 | 73107 | Unencumbered | Unknown | Disputed | | |
| James Brock & Amber Brock | 4050 N Superstition Ct Prescott Valley AZ 86314 | 12/11/18 | 75315 | Encumbered | Unknown | Disputed | | |
| James Byers & Vivian Byers | 965 Mulberry Bay Dr Dacula GA 30019 | 10/30/18 | 74430 | Unencumbered | Unknown | Disputed | | |
| James Calvert & Candy Calvert | 220 Calvert Br Morehead KY 40351 | 04/18/18 | 72891 | Unencumbered | Unknown | Disputed | | |
| James Chmill & Dolores Chmill | 1029 Broadmoor Dr Elgin IL 60124 | 10/30/18 | 70411 | Unencumbered | Unknown | Disputed | | |
| James Cholke & Shellie Cholke | 9721 S 52nd Ave Oak Lawn IL 60453 | 11/03/18 | 74520 | Unencumbered | Unknown | Disputed | | |
| James Dortch | 17650 Conestoga Rd Perris CA 92570 | 02/04/19 | 76490 | Unencumbered | Unknown | Disputed | | |
| James Douglas Goldsmith & Jessica Galligan | 25 Windmill Rd Armonk NY 10504 | 05/23/18 | 71896 | Unencumbered | Unknown | Disputed | | |
| James Doyle & Marlene Doyle | 11711 Ivy St  Thornton CO 80233 | 01/16/19 | 76113 | Unencumbered | Unknown | Disputed | | |
| James Elston & Kathy Elston | 200 Warwick Rd  Ponca City  OK 74601 | 02/09/19 | 76570 | Encumbered | Unknown | Disputed | | |
| James Ensor | 15136 Oak Orchard Rd New Windsor MD 21776 | 10/11/18 | 74032 | Unencumbered | Unknown | Disputed | | |
| James Ensor | 15136 Oak Orchard Rd New Windsor MD 21776 | 10/11/18 | 74033 | Unencumbered | Unknown | Disputed | | |
| James Ernest Page & Nancy Page | 385 Queenston Rd Apt 402 Hamilton ON Canada  L8K 1J1 | 12/07/17 | 68527 | Unencumbered | Unknown | Disputed | | |
| James Fonzi & Patty Fonzi | 5121 Princeton Ln Groveport OH 43125 | 10/15/18 | 74105 | Unencumbered | Unknown | Disputed | | |
| James Gibson & Lynn Gibson | 1906 Hat Trick Dr Fuquay Varina NC 27526 | 04/18/18 | 70729 | Encumbered | Unknown | Disputed | | |
| James Guthrie & Charlotte Guthrie | 10 Prince St Woodville AL 35776 | 10/15/18 | 74100 | Encumbered | Unknown | Disputed | | |
| James Gutierrez & Rose Gutierrez | 469 E Sacramento St Altadena CA 91001 | 03/21/19 | 77177 | Unencumbered | Unknown | Disputed | | |
| James Holley & Leisa Holley | 105 Grasonville Rd. Alabaster AL 35007 | 10/09/18 | 73965 | Encumbered | Unknown | Disputed | | |
| James Houston & Beatrice Houston | 1504 Germaine Terr McDonough GA 30253 | 10/01/18 | 73795 | Unencumbered | Unknown | Disputed | | |
| James Hunter & Rebecca Hunter | 5219 Court of York Houston TX 77069 | 09/26/17 | 67301 | Encumbered | Unknown | Disputed | | |
| James Hurley & Teresa Hurley | 70 Cherry St Bridgewater MA 02324 | 02/09/19 | 69538 | Encumbered | Unknown | Disputed | | |
| James J. Deffely & Regina F. Furey-Deffely | 53 Averill Rd Brookline NH 03033 | 07/11/18 | 72214 | Unencumbered | Unknown | Disputed | | |
| James Jackson & Alma Jackson | PO Box 337 Cowarts AL 36321 | 07/03/18 | 72069 | Unencumbered | Unknown | Disputed | | |
| James Jackson & Latonya Jackson | 1593 Normandy Way Bowling Green KY 42103 | 01/24/18 | 69316 | Encumbered | Unknown | Disputed | | |
| James Kersey Jr. | 10392 NW 2nd St Bristol FL 32321 | 01/02/19 | 75789 | Unencumbered | Unknown | Disputed | | |
| James L. Harvey | 5021 Basswood Rd Bascom FL 32423 | 05/11/18 | 71088 | Encumbered | Unknown | Disputed | | |
| James Lacko Sr. | 31 Tulip Ln Sayre PA 18840 | 10/22/19 | 74257 | Unencumbered | Unknown | Disputed | | |
| James Lewis & Ida Lewis | 16241 Low Gap Rd West Fork AR 72774 | 08/01/18 | 72655 | Encumbered | Unknown | Disputed | | |
| James Lunde & Susan Lunde | 11725 W Martha Dr Wauwatosa WI 53226 | 01/15/19 | 76082 | Unencumbered | Unknown | Disputed | | |
| James Mann & Stacey Turner fka Stacey Mann | 494 Kelly St Destin FL 32541 | 03/13/18 | 70093 | Unencumbered | Unknown | Disputed | | |
| James Matias & Angela Stroud | 3478 Harvey Rouse Rd Grifton NC 28530 | 05/11/18 | 71081 | Encumbered | Unknown | Disputed | | |
| James McNerney & Beverly McNerney | 9402 E Woodspring St Wichita  KS 67226 | 05/29/18 | 71345 | Encumbered | Unknown | Disputed | | |
| James C. Moore & Gerri Moore | 3365 Woodpecker Rd Seaford DE 19973 | 04/16/18 | 70654 | Encumbered | Unknown | Disputed | | |
| James Morris & Kimberly Morris | 1552 N Howard Mill Rd Robbins NC 27325 | 09/12/18 | 73432 | Unencumbered | Unknown | Disputed | | |
| James Moscript & Barbara Moscript | 27165 43rd Rd Arkansas City KS 67005 | 03/13/18 | 70122 | Unencumbered | Unknown | Disputed | | |
| James N. Martin & Janet S. Martin | 712 Maple Cir Van Alstyne TX 75495 | 05/05/18 | 71504 | Unencumbered | Unknown | Disputed | | |
| James Niehm & Richard Niehm | 910 5th St Sandusky OH 44870 | 01/17/19 | 76131 | Unencumbered | Unknown | Disputed | | |
| James Oldham & Sharon Oldham | 7777 Roberts Rd Hilliard OH 43026 | 12/01/18 | 75105 | Unencumbered | Unknown | Disputed | | |
| James Patterson & Katrena Patterson | 923 La Chere St Beaufort SC 29902 | 10/12/18 | 74055 | Unencumbered | Unknown | Disputed | | |
| James Phillips & Chastidy Stocking | 21829 IL HWY-92 Ohio  IL 61349 | 09/18/18 | 73539 | Encumbered | Unknown | Disputed | | |
| James R White & Angeline M White | 8380 Pearl Rd Apt#614 Strongsville OH 44136 | 02/22/19 | 76756 | Unencumbered | Unknown | Disputed | | |
| James Redel & Carol Redel | 809 Shepherds Way Greenwood IN 46143 | 02/12/19 | 76614 | Unencumbered | Unknown | Disputed | | |
| James Reich & Paula Reich | 1218 Nicki Dr Bloomington IL 61704 | 06/18/18 | 71783 | Unencumbered | Unknown | Disputed | | |
| James Richio & Jean Richio | 3960 Scenic Way Franksville WI 53126 | 09/27/18 | 73724 | Unencumbered | Unknown | Disputed | | |
| James Ring & Linda Ring | 13 Osprey Circle Palm Coast FL 32137 | 02/04/19 | 76483 | Unencumbered | Unknown | Disputed | | |
| James Robinson & Deborah Robinson | 1252 Juniata St Pittsburgh PA 15233 | 05/25/18 | 69338 | Encumbered | Unknown | Disputed | | |
| James Rose & Jamie Rexelle | 1820 Pennebaker Way Apt 214 Manteca CA 95336 | 05/04/18 | 70970 | Encumbered | Unknown | Disputed | | |
| James Royster & Keysha Royster | 9327 Golden Lantern Rd Riverside CA 92508 | 02/13/18 | 69592 | Encumbered | Unknown | Disputed | | |
| James S. Grovo & Lynn Grovo | 108 Thomas Pond Shore Rd Casco ME 04015 | 04/18/18 | 70721 | Unencumbered | Unknown | Disputed | | |
| James Sceuman & Elizabeth Godfrey | 103 Hollybrook Dr Little Egg Harbor Twp NJ 08087 | 07/23/18 | 72447 | Encumbered | Unknown | Disputed | | |
| James Sparks & Sandra Sparks | 690 Enchanted Isles Dr Mabank TX 75156 | 04/18/18 | 70711 | Encumbered | Unknown | Disputed | | |
| James Steidley & Connie Steidley | 868 Bob White Rd Tuttle OK 73089 | 04/18/18 | 74261 | Unencumbered | Unknown | Disputed | | |
| James Summers & Cindy Summers | 324 Penn Cove Rd Oakland MD 21550 | 06/28/18 | 71936 | Unencumbered | Unknown | Disputed | | |
| James Sutherlin & Nancy Sutherlin | 29600 Meadow Ln Coarsegold CA 93614 | 09/28/17 | 67349 | Encumbered | Unknown | Disputed | | |
| James T. Wyatt & Stephanie M. Wyatt | 1407 Campbell Dr Sherrard IL 61281 | 01/05/19 | 75852 | Unencumbered | Unknown | Disputed | | |
| James T. Wyatt & Stephanie M. Wyatt | 122 Camden Ln Delaware OH 43015 | 05/18/18 | 71208 | Unencumbered | Unknown | Disputed | | |
| James Taylor & Christina Taylor | 112 N Beverly Dr Amarillo TX 79106 | 10/27/18 | 74371 | Encumbered | Unknown | Disputed | | |
| James Terrones & Janet Terrones | 14622 S Blackfeather Dr Olathe KS 66062 | 12/31/18 | 75749 | Unencumbered | Unknown | Disputed | | |
| James Tolsma & Allison Tolsma | 390 East Pole Rd  Lynden  WA 98264 | 08/30/18 | 73246 | Unencumbered | Unknown | Disputed | | |
| James Tomczyk | 4250A Lindsey Ln Orange Beach AL 36561 | 03/13/19 | 77058 | Unencumbered | Unknown | Disputed | | |
| James Vohla | 5104 Lakeside Dr Greendale WI 53129 | 11/18/18 | 74849 | Unencumbered | Unknown | Disputed | | |
| James W. Setzer & Mary C. Setzer | 3015 Crotts Dr Morganton NC 28655 | 03/28/18 | 70322 | Unencumbered | Unknown | Disputed | | |
| James Wade & Patty Wade | 12857 E State Road 58  Springville  IN 47462 | 12/14/18 | 75430 | Unencumbered | Unknown | Disputed | | |
| James Walker & Nadine Walker | 1304 W Johns Blvd Raymore MO 64083 | 12/03/18 | 75138 | Unencumbered | Unknown | Disputed | | |
| James Walker & Nadine Walker and Steven V | 1304 W Johns Blvd Raymore MO 64083 | 12/03/18 | 75139 | Unencumbered | Unknown | Disputed | | |
| James Walters & Georgann Walters | 2195 Cresta Trl Acton CA 93510 | 08/07/18 | 72774 | Encumbered | Unknown | Disputed | | |
| James Weaver & Pranom Weaver | 3006 E Brinkley Dr Spring Lake NC 28390 | 02/09/19 | 76578 | Encumbered | Unknown | Disputed | | |
| James Weaver & Pranom Weaver | 3006 E Brinkley Dr Spring Lake NC 28390 | 02/09/19 | 76576 | Encumbered | Unknown | Disputed | | |
| James Weaver & Pranom Weaver | 3006 E Brinkley Dr Spring Lake NC 28390 | 02/09/19 | 76575 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| James Weber & Aredanna Weber | 2257 N Loop 336 W Ste 140-239 Conroe TX 77304 | 01/16/18 | 69170 | Encumbered | Unknown | Disputed | | |
| James Whalen & Nan OConnor-Whalen and .. | 1914 Carrollton Rd Annapolis MD 21409 | 11/15/18 | 74800 | Unencumbered | Unknown | Disputed | | |
| James Williams & Hilda Williams | 422 Willamsfield Dr Shelby NC 28150 | 07/18/18 | 72357 | Unencumbered | Unknown | Disputed | | |
| James Winslow and Carolyn Winslow | 211 Mohican Dr Port Smouth  VA 23701-2425 | 01/02/19 | 75790 | Unencumbered | Unknown | Disputed | | |
| Jamie Ramirez & Kawanda L. Ramirez | 2003 Stepping Stone  New Braunfels TX 78130 | 05/04/18 | 70985 | Unencumbered | Unknown | Disputed | | |
| Jamie Vanden Akker & Robert Vanden Akker | 683 Julian Ave San Jacinto CA 92582 | 08/08/18 | 72734 | Encumbered | Unknown | Disputed | | |
| Jamuna Harris & Don Harris | 20970 Hooded Crow Dr Leesburg VA 20175 | 01/23/19 | 76270 | Unencumbered | Unknown | Disputed | | |
| Jan De Weerd & Tammy De Weerd | 2621 N Miranda Ave Meridian ID 83646 | 04/10/18 | 70547 | Encumbered | Unknown | Disputed | | |
| Jan Mccloe & Don Mccloe | 11322 W Diana Ave Peoria AZ 85345 | 03/13/18 | 70083 | Encumbered | Unknown | Disputed | | |
| Jane Calvert | 904 Hunters View Dr  Fayetteville NC 28312 | 08/01/18 | 72673 | Unencumbered | Unknown | Disputed | | |
| Jane Derby | PO Box 1028 Exeter NH 03833 | 12/17/18 | 75468 | Unencumbered | Unknown | Disputed | | |
| Jane G. Marshall | 250 Hidden Lake Rd  Hendersonville TN 37075 | 03/16/18 | 70146 | Unencumbered | Unknown | Disputed | | |
| Jane Geiter & Terry Geiter | 2610 De Witt Dr Lancaster PA 17601 | 01/27/19 | 76334 | Encumbered | Unknown | Disputed | | |
| Jane Hall | 10219 W Pineridge Dr Sun City  AZ 85351 | 06/05/18 | 71485 | Encumbered | Unknown | Disputed | | |
| Jane King & Jerry King | 401 Downing Dr Kings Mountain NC 28086 | 08/28/18 | 73206 | Unencumbered | Unknown | Disputed | | |
| Jane King & Jerry King | 401 Downing Dr Kings Mountain NC 28086 | 08/28/18 | 73207 | Unencumbered | Unknown | Disputed | | |
| Jane King & Jerry King | 401 Downing Dr Kings Mountain NC 28086 | 08/28/18 | 73208 | Unencumbered | Unknown | Disputed | | |
| Jane Lyon & Maryellen Schwarz | 1041 Ponder St Corpus Christi TX 78404 | 10/09/17 | 67526 | Encumbered | Unknown | Disputed | | |
| Jane Lyon & Maryellen Schwarz | 1041 Ponder St Corpus Christi TX 78404 | 10/09/17 | 67527 | Encumbered | Unknown | Disputed | | |
| Jane Sherr & Alan Brotman | 2331 Southfield Ct Finksburg  MD 21048 | 05/11/18 | 71076 | Encumbered | Unknown | Disputed | | |
| Janet Anthony and Larry Anthony | 10035 W 525 S Columbus  IN 47201 | 11/23/18 | 75050 | Unencumbered | Unknown | Disputed | | |
| Janet Anthony and Larry Anthony | 10035 W 525 S Columbus  IN 47201 | 11/29/18 | 75049 | Unencumbered | Unknown | Disputed | | |
| Janet Baker & Charles Baker | 4852 W Placita De Los Vientos  Tucson AZ 85745 | 03/08/18 | 76695 | Unencumbered | Unknown | Disputed | | |
| Janet Bendann | 2509 Pinebrush Rd Baltimore MD 21209 | 06/06/18 | 71523 | Encumbered | Unknown | Disputed | | |
| Janet Cole | 771 Seadrift Dr Huntingdon Beach CA 92648 | 05/06/18 | 72750 | Unencumbered | Unknown | Disputed | | |
| Janet M. Higgins | 5034 New Forest St Apt 8205 San Antonio TX 78229 | 01/24/18 | 69324 | Unencumbered | Unknown | Disputed | | |
| Janet W. Whaling & Harold L. Whaling | 35109 Anna Choice Way Warminster PA 18974 | 08/09/18 | 72848 | Unencumbered | Unknown | Disputed | | |
| Janice Bell & Leslie Bell | 2728 Dock Side Dr Lake Milton OH 44429 | 08/09/18 | 72830 | Encumbered | Unknown | Disputed | | |
| Janice Brown & Stephen Brown Jr (Deceased | 6097 Heron Dr Buda TX 78610 | 02/04/19 | 76489 | Unencumbered | Unknown | Disputed | | |
| Janice Douglas | 41 Haskell Dr Bratenahl OH 44108-1169 | 05/29/18 | 71346 | Encumbered | Unknown | Disputed | | |
| Janice Douglas | 41 Haskell Dr Bratenahl OH 44108-1169 | 05/29/18 | 71347 | Encumbered | Unknown | Disputed | | |
| Janice Gill & John Gill | 1804-1276 Maple Crossing Blvd  Burlington ON Canada   L7S 2J9 | 02/09/19 | 76573 | Unencumbered | Unknown | Disputed | | |
| Janice Johnson & Allen Johnson | 2554 Shade Tree Ln Green Bay  WI 54313 | 02/28/19 | 76857 | Unencumbered | Unknown | Disputed | | |
| Janice Perkins | 3 Winthrop Rd Morrilton AR 72110 | 07/02/18 | 72046 | Encumbered | Unknown | Disputed | | |
| Janice Perkins | 3 Winthrop Rd Morrilton AR 72110 | 07/02/18 | 72049 | Encumbered | Unknown | Disputed | | |
| Janice Rea & Richard Rea | 3876 Kingsland Ct Saint Louis MO 63116 | 01/26/18 | 69357 | Encumbered | Unknown | Disputed | | |
| Janice Rea & Richard Rea | 3876 Kingsland Ct Saint Louis MO 63116 | 01/26/18 | 69358 | Encumbered | Unknown | Disputed | | |
| Janice Sealy-Farrell & Alpaneus Farrell | 103 Quincy St. Apt 1 Brooklyn NY 11238 | 04/09/18 | 70532 | Encumbered | Unknown | Disputed | | |
| Janice Stover | 2233 NE15th Ave Portland OR 97212 | 11/02/18 | 74497 | Encumbered | Unknown | Disputed | | |
| Janie Helm & Janet Schwisow | 214 SE Surrey Dr College Place  WA 99324 | 11/15/18 | 74802 | Unencumbered | Unknown | Disputed | | |
| Janine Seymore-Beck | 5822 Beale Ave Altoona PA 16601 | 12/21/17 | 68780 | Encumbered | Unknown | Disputed | | |
| Jann Gay & Joey Gay | 2610 150th Street Ct NW Gig Harbor WA 98332 | 11/16/18 | 74822 | Unencumbered | Unknown | Disputed | | |
| Jann Stover & Wayne Stover | 329 N Braintree Dr Schaumburg IL 60194 | 12/03/18 | 75136 | Unencumbered | Unknown | Disputed | | |
| Jannie Linney | PO Box 1172 Stanton TX 79782 | 09/20/18 | 73592 | Unencumbered | Unknown | Disputed | | |
| Janusz Wierciszewski & Marianna Wierciszew | 764 Avenue C Bayonne  NJ 07002 | 08/03/18 | 72712 | Unencumbered | Unknown | Disputed | | |
| Jarad Baldwin & Tonya Baldwin | 24230 E 840 Rd  Fay  OK 73840 | 08/16/18 | 72975 | Encumbered | Unknown | Disputed | | |
| Jared Gowan & Rene Davccol | 6002 NE Maidstone St Hillsboro OR 97124 | 07/25/18 | 72496 | Encumbered | Unknown | Disputed | | |
| Jasmyn Walker | 10103 Goosecreek Ct Clinton MD 20735 | 08/23/18 | 72901 | Encumbered | Unknown | Disputed | | |
| Jason Blevins | 11719 Goldstream Court Tomball TX 77377 | 11/29/17 | 68360 | Encumbered | Unknown | Disputed | | |
| Jason Butler & Danielle Butler | 4140 Pixie Ave Apt 5 Lakewood CA 90712 | 01/31/18 | 69426 | Encumbered | Unknown | Disputed | | |
| Jason Kahn & Alison Kahn & Milton Dean Kah | 17530 W 94th Dr Arvada CO 80007 | 03/28/18 | 70323 | Unencumbered | Unknown | Disputed | | |
| Jason McHaffie & Amber McHaffie | 42775 San Julian Pl Temecula CA 92592 | 08/05/18 | 73039 | Encumbered | Unknown | Disputed | | |
| Jason Moritz & Alana Padgett | 17355 SE 134th St Renton WA 98059 | 05/29/18 | 71349 | Encumbered | Unknown | Disputed | | |
| Jason Morrison & Elida Rodriguez | 401 SW 45th St Oklahoma City OK 73109 | 03/28/18 | 70315 | Encumbered | Unknown | Disputed | | |
| Jason Sales & Maryann Sales | 2075 Colchester Ave Hoffman Estates IL 60192 | 07/25/18 | 72576 | Encumbered | Unknown | Disputed | | |
| Jason Sayler & Karin Sayler | PO Box 1761 Sandpoint ID 83864 | 05/25/18 | 71298 | Encumbered | Unknown | Disputed | | |
| Jason Sheppard & Carrie Sheppard | 366 County Rd 786  Bura TX 77612 | 04/24/18 | 70785 | Encumbered | Unknown | Disputed | | |
| Jason Sucre | 577 Pennsylvania Ave 1st Floor  Brooklyn NY 11207 | 10/10/17 | 67542 | Encumbered | Unknown | Disputed | | |
| Jason Williamson & Shawna Williamson | 1922 S Lake Rd Spokane Valley WA 99212 | 04/19/18 | 70742 | Encumbered | Unknown | Disputed | | |
| Jay Moskowitz & Paula Moskowitz & Beth Gol | 6 Underhill Ave Syosset NY 11791 | 01/25/19 | 76321 | Unencumbered | Unknown | Disputed | | |
| Jay Wood & Irene Wood | 8244 Mimico S Millersville MD 21106 | 11/17/18 | 74838 | Unencumbered | Unknown | Disputed | | |
| Jean Ferreira | 24 Stone Rd Gilford NH 03249 | 10/11/18 | 74023 | Encumbered | Unknown | Disputed | | |
| Jeanelle Vallie & Daniel Vallie Jr | 10612 Lily Dr. Bismarck ND 58503 | 05/25/18 | 71307 | Encumbered | Unknown | Disputed | | |
| Jeanette Boekstaaf | 301 E 22nd St New York NY 10010 | 08/07/18 | 72785 | Unencumbered | Unknown | Disputed | | |
| Jeanne Darcy | 736 Dartmouth Ave San Carlos  CA 94070 | 12/10/18 | 75301 | Unencumbered | Unknown | Disputed | | |
| Jean-Paul Maillard & Christine Robert | 6060 Av De Mexico Saint-Hubert QC Canada  J3Z 1B4 | 12/26/18 | 75615 | Encumbered | Unknown | Disputed | | |
| Jeff Arias & Maria Hazbon | 226 W Rittenhouse Sq Philadelphia PA 19103 | 11/02/17 | 67944 | Encumbered | Unknown | Disputed | | |
| Jeff Clements | 493 Hickory Valley Rd Trussville AL 35173 | 02/16/18 | 69681 | Unencumbered | Unknown | Disputed | | |
| Jeff Jensen & Sandy Colvin | 2721 Northwestern Cir Turlock CA 95382 | 04/03/18 | 70433 | Encumbered | Unknown | Disputed | | |
| Jeff Lambie | 1025 Silverwood Pl West Bend WI 53090 | 01/23/18 | 76265 | Unencumbered | Unknown | Disputed | | |
| Jeff McKelvey | 33 Harley Blvd Bayville  NJ 08721 | 08/01/18 | 72651 | Encumbered | Unknown | Disputed | | |
| Jeff Miller & Tiffani Miller | 1030 Cardinal Ct San Marcos CA 92078 | 11/19/18 | 74858 | Encumbered | Unknown | Disputed | | |
| Jeffery A. Swanson & Jennifer Swanson | 9046 Pin Oak Dr Olmsted Falls OH 44138 | 07/13/18 | 72267 | Unencumbered | Unknown | Disputed | | |
| Jeffery Becks & Socorro Ramirez-Quintero | PO Box 1084 Twin Peaks  CA 92391 | 12/05/18 | 75174 | Encumbered | Unknown | Disputed | | |
| Jeffery Hershey | 28 N George St Apt M York PA 17401 | 07/19/18 | 72172 | Unencumbered | Unknown | Disputed | | |
| Jeffery Marks & Deborah Marks | 504 Mendenhall Dr Winston Salem NC 27127 | 02/08/19 | 76555 | Encumbered | Unknown | Disputed | | |
| Jeffery Brown & Andrea Pline | 1814 S Hervey St Boise ID 83705 | 01/18/18 | 69208 | Encumbered | Unknown | Disputed | | |
| Jeffery C. Anderson | 3388 W Iron Gate Rd South Jordan UT 84095 | 08/14/18 | 72938 | Unencumbered | Unknown | Disputed | | |
| Jeffery Collins & Amber Collins | 780 Menefee Rd Crittenden KY 41030 | 06/15/18 | 71734 | Encumbered | Unknown | Disputed | | |
| Jeffery Dripps & Connie Dripps | 1914 Addington Dr Carrollton TX 75007 | 01/22/19 | 76227 | Encumbered | Unknown | Disputed | | |
| Jeffery Eason & Annamay Mckenzie-Eason | 5 Paula Ln New City NY 10956 | 10/04/18 | 73884 | Encumbered | Unknown | Disputed | | |
| Jeffery Engleton | 836 Printempo Pl San Jose  CA 95134 | 11/14/18 | 74778 | Unencumbered | Unknown | Disputed | | |
| Jeffery Fullen & Amelia Fullen | 52 Winterwind Dr Ashville NC 28803 | 07/27/18 | 72556 | Encumbered | Unknown | Disputed | | |
| Jeffery Grau & Christine Grau | 1100 34th St Sacramento CA 95816 | 10/21/18 | 74054 | Unencumbered | Unknown | Disputed | | |
| Jeffery Hoff & Kristy Hunter | 103 Percy St Apt 3 Walbridge  OH 43465 | 10/25/18 | 74321 | Encumbered | Unknown | Disputed | | |
| Jeffery James & Julie James | 4010 Cloudview Dr S Salem OR 97302 | 08/12/18 | 73045 | Unencumbered | Unknown | Disputed | | |
| Jeffery Johnson & Teresa Johnson | 310 Foothill Rd Abilene  TX 79602 | 01/08/19 | 55924 | Unencumbered | Unknown | Disputed | | |
| Jeffery Johnson & Teresa Johnson | 310 Foothill Rd Abilene  TX 79602 | 01/08/19 | 75925 | Unencumbered | Unknown | Disputed | | |
| Jeffery Kennedy | 15852 Staples Rd Ramona CA 92065 | 07/26/18 | 72522 | Encumbered | Unknown | Disputed | | |
| Jeffery Lunsford & Amanda Lunsford | 5349 Morgan Manor Dr Lula GA 30554 | 12/07/18 | 75206 | Unencumbered | Unknown | Disputed | | |
| Jeffery Martin & Kimberly Martin | 165 Nuangola Dr Mountain Top PA 18707 | 01/22/19 | 76237 | Unencumbered | Unknown | Disputed | | |
| Jeffery Paderes & Kristen Paderes | 2342 Millenium Ln. San Ramon CA 94582 | 09/20/17 | 67234 | Encumbered | Unknown | Disputed | | |
| Jeffery Radigan & Alyssa Frank | 15 Monhegan Ave Wayne  NJ 07470 | 12/27/18 | 75650 | Encumbered | Unknown | Disputed | | |
| Jeffery Ruiz & Jessica Magno-Ruiz | 3068 Ridge Dr Toano  VA 23168 | 12/11/18 | 75295 | Unencumbered | Unknown | Disputed | | |
| Jeffery Smith & Melissa Riddell | 1457 Bluffton SC 29910 | 01/19/19 | 76178 | Unencumbered | Unknown | Disputed | | |
| Jeffery Sommer & Tammy Sommer | 617 South 140 West Santaquin UT 84655 | 01/15/19 | 76069 | Encumbered | Unknown | Disputed | | |
| Jeffrey Stevens & Lori Stevens | 3524 Bouldor Point Ln Powell  TN 37849 | 07/02/18 | 72052 | Encumbered | Unknown | Disputed | | |
| Jennie Abromski | 5748 County Road 51 Keenesburg CO 80643 | 07/19/18 | 72360 | Encumbered | Unknown | Disputed | | |
| Jennie McCullom | 2712 Marina Blvd Apt 14 San Leandro CA 94577 | 12/08/17 | 68531 | Encumbered | Unknown | Disputed | | |
| Jennie Parker & Anthony Chiaravalle | 22339 E Cherrywood Dr Queen Creek AZ 85142 | 03/17/19 | 76870 | Encumbered | Unknown | Disputed | | |
| Jennifer Beisel & Stephen Beisel | 24 Lakefield Dr. Rincardine Ontario CA  N2Z-0E1 | 03/16/19 | 77105 | Unencumbered | Unknown | Disputed | | |
| Jennifer Flanagan | 7248 N 71ST Ave Glendale AZ 85303 | 08/16/18 | 73112 | Encumbered | Unknown | Disputed | | |
| Jennifer Henderson | 3825 W Anthem Way Unit 109B Anthem AZ 85086 | 10/22/18 | 74251 | Encumbered | Unknown | Disputed | | |
| Jennifer Heninger | 7218 Thimbleword Way Columbus GA 31904 | 12/12/18 | 75363 | Unencumbered | Unknown | Disputed | | |
| Jennifer Kregg & John Kregg | 96 Francis Ave Buffalo NY 14212 | 03/09/18 | 70333 | Encumbered | Unknown | Disputed | | |
| Jennifer Langley & Chad Langley | 13097 Victoria Trace Montgomery TX 77316 | 08/31/18 | 73266 | Encumbered | Unknown | Disputed | | |
| Jennifer Langley & Chad Langley | 13097 Victoria Trace Montgomery TX 77316 | 08/31/18 | 73267 | Encumbered | Unknown | Disputed | | |
| Jennifer Pincin & Daniel Pincin | 2402 Homer Dr Altoona PA 16601 | 06/26/18 | 71984 | Encumbered | Unknown | Disputed | | |
| Jennifer Stapleton & Douglas Jones | 1315 Meadow Ln Ashland OH 44805 | 12/07/18 | 75239 | Unencumbered | Unknown | Disputed | | |
| Jennifer Wetzel & Viviana Diaz | 1663 Victoria Cir  Allentown PA 18103 | 03/16/18 | 70135 | Encumbered | Unknown | Disputed | | |
| Jenny Combest | 92-111 Oloa Pl Kapolei HI 96707 | 01/14/19 | 76052 | Encumbered | Unknown | Disputed | | |
| Jerald King & Sally King | 21145 Cachagua Rd  Carmel Valley CA 93924 | 11/30/18 | 75082 | Unencumbered | Unknown | Disputed | | |
| Jerald King & Sally King | 21145 Cachagua Rd  Carmel Valley CA 93924 | 11/30/18 | 75081 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Jerald Springer & Margot Springer | 1906 College Dr Victoria TX 77901 | 01/04/19 | 75848 | Unencumbered | Unknown | Disputed | | |
| Jeremy Orme & April Nelson | 8346 SW 188th Ave Beaverton OR 97007 | 09/10/18 | 73382 | Unencumbered | Unknown | Disputed | | |
| Jericho Sanchez & Yanet Amaya | 8220 Topanga Canyon Blvd Apt 114 Canoga Park CA 91304 | 12/27/18 | 75646 | Unencumbered | Unknown | Disputed | | |
| Jerlese Glover & Alexander Glover | 53 Toot Toot St Saint Pauls NC 28384 | 02/05/19 | 76504 | Encumbered | Unknown | Disputed | | |
| Jerome Woodson & Zelda Brown | PO Box 431 Forest Park IL 60130 | 11/12/18 | 74695 | Unencumbered | Unknown | Disputed | | |
| Jerri Simon & Desi McGill | 6056 Calumet Point St North Las Vegas NV 89081 | 02/02/19 | 76718 | Unencumbered | Unknown | Disputed | | |
| Jerro Jones & Tachel Porch | PO Box 952 Marrero LA 70073 | 08/01/18 | 72649 | Encumbered | Unknown | Disputed | | |
| Jerrold Alexander & Sylvia Williamson | 2963 Cortland St Detroit MI 48206 | 12/21/18 | 75575 | Encumbered | Unknown | Disputed | | |
| Jerry Dulaney & Katherine Dulaney | 221 Marilyn Dr New Albany MS 38652 | 01/02/19 | 75783 | Unencumbered | Unknown | Disputed | | |
| Jerry Howard & Karima Blanton | 198 Bloomfield Ave Apt 204 Boomfield NJ 07003 | 12/21/18 | 73473 | Encumbered | Unknown | Disputed | | |
| Jerry L. Johnson & Linda E. Johnson | 1358 Hideaway Ln W Hideaway TX 75771 | 02/26/18 | 69833 | Unencumbered | Unknown | Disputed | | |
| Jerry Martin & Eva Martin | 1419 Westshore Dr Ridgeway GC 29130 | 01/22/19 | 76246 | Unencumbered | Unknown | Disputed | | |
| Jerry Nieto & Linda Nieto | 431 W Ave J7 Lancaster CA 93534 | 12/12/18 | 75337 | Encumbered | Unknown | Disputed | | |
| Jerry Rairdon & Nancy Matlock-Rairdon | 125 Lansdowne Dr Noblesville IN 46060 | 01/12/19 | 76032 | Unencumbered | Unknown | Disputed | | |
| Jerry Schell & Peggy Schell | 401 West Owen Ave PO Box 715 Lyaman WY 82937 | 01/02/19 | 72189 | Unencumbered | Unknown | Disputed | | |
| Jerry Schooley & Elisa Sanders | 4040 E 77th St Tulsa OK 74136 | 07/09/18 | 72141 | Encumbered | Unknown | Disputed | | |
| Jerry Simonson & Jill Simonson | 405 N 1940 W West Point UT 84015 | 04/13/18 | 70676 | Encumbered | Unknown | Disputed | | |
| Jerry Varney & Marcia Varney | 5389 State Route 138 Hillsboro OH 45133 | 09/05/18 | 76070 | Encumbered | Unknown | Disputed | | |
| Jerry Weldon & Sherry Weldon | 1547 Lisbon Dr Knoxville IN 50138 | 10/14/18 | 74081 | Encumbered | Unknown | Disputed | | |
| Jeryl Carson & Gail Owens | 3609 Mahnaz Court Springdale MD 20774 | 01/28/19 | 76359 | Unencumbered | Unknown | Disputed | | |
| Jess White & Delbert White | 862 W Mchood Rd Winslow AZ 86047 | 01/22/19 | 76226 | Encumbered | Unknown | Disputed | | |
| Jesse Abbott & Gloria Abbott | 6362 Kilmarth Ln Salisbury MD 21801 | 04/17/18 | 70680 | Encumbered | Unknown | Disputed | | |
| Jesse Aldridge & Dale Aldridge | 631 Yeung Road  Stoneville  NC 27048 | 11/08/17 | 68031 | Encumbered | Unknown | Disputed | | |
| Jesse Middleton & Wendy Stephens | 6393A Crunkleton Rd Western Grove AR 72685 | 06/22/18 | 71872 | Encumbered | Unknown | Disputed | | |
| Jesse Middleton & Wendy Stephens | 6393A Crunkleton Rd Western Grove AR 72685 | 06/22/18 | 71871 | Encumbered | Unknown | Disputed | | |
| Jessica George & Richard George | 10647 McMichael Ln SW Albuquerque NM 87121 | 08/14/18 | 72950 | Unencumbered | Unknown | Disputed | | |
| Jessica Murray & Shaun Murray | 4 Lighthouse Ct Brick  NJ 08723 | 01/22/19 | 76242 | Unencumbered | Unknown | Disputed | | |
| Jessica Rivera | 182 Chandler Ave Floor 2 Staten Island NY 10314 | 08/28/18 | 73201 | Encumbered | Unknown | Disputed | | |
| Jesus Aguilar & Sharon Rivera | 2935 11th Avenue Dr NE Conover NC 28613 | 11/14/18 | 74757 | Encumbered | Unknown | Disputed | | |
| Jesus Colon & Elizabeth Colon | 1403 W State Highway 92 Newton AL 36352 | 01/04/19 | 75826 | Encumbered | Unknown | Disputed | | |
| Jesus Colon & Elizabeth Colon | 1403 W State Highway 92 Newton AL 36352 | 01/04/19 | 75829 | Encumbered | Unknown | Disputed | | |
| Jesus Morales & Elsia Gonzalez | 1 Stanton Cir Bronx NY 10473 | 10/16/18 | 74135 | Unencumbered | Unknown | Disputed | | |
| Jewel Smith | 8091 Frese Lane La Plalma CA 90623 | 12/28/17 | 68870 | Encumbered | Unknown | Disputed | | |
| Jewell Arrowood & Glen Arrowood | 2552 Centerpoint Rd Oakhill OH 45656 | 08/13/18 | 72905 | Encumbered | Unknown | Disputed | | |
| Jhammar Cruz & Gerlie Antonio | 345 Northgate Rd Burlington VT 05408 | 10/30/18 | 74428 | Encumbered | Unknown | Disputed | | |
| Jim Lowen & Chris Lowen | 6799 Granbury Rd Apt 258 Fort Worth TX 76133 | 12/18/17 | 68709 | Unencumbered | Unknown | Disputed | | |
| Jim Schuster & Nancy Schuster | 299 NW Jasper St #6 Dallas OR 97338 | 08/20/18 | 73042 | Unencumbered | Unknown | Disputed | | |
| Jimmie Cooper | P.O. Box 914 Madisonville TX 77864 | 09/18/17 | 67189 | Encumbered | Unknown | Disputed | | |
| Jimmie Davenport & Janice Davenport | 9809 Belmont Ln Tuscaloosa  AL 35405 | 07/11/18 | 72209 | Unencumbered | Unknown | Disputed | | |
| Jimmie Davenport & Janice Davenport | 9809 Belmont Ln Tuscaloosa  AL 35405 | 07/11/18 | 72206 | Encumbered | Unknown | Disputed | | |
| Jimmie Evans Jr. & Janice Evans | P.O. Box 121  Inverness MS 38753 | 05/21/18 | 71239 | Unencumbered | Unknown | Disputed | | |
| Jimmy Bridges | 36 Sam Adams Rd  Zebulon NC 27597 | 01/24/18 | 69319 | Encumbered | Unknown | Disputed | | |
| Jimmy Sanders & Helen Sanders | 69 River Rd  Draffin KY 41522 | 02/21/19 | 76739 | Unencumbered | Unknown | Disputed | | |
| Jimmy Welford & Margaret Welford | 1286 Fowl Rd Leakesville MS 39451 | 12/19/18 | 75536 | Unencumbered | Unknown | Disputed | | |
| Joan Dickson & David Springer | 15 Stowe Ln Howell NJ 07731 | 11/14/18 | 74760 | Unencumbered | Unknown | Disputed | | |
| Joan Hill & Isaac Hill | 26780 County Rd 21 Elbert CO 80106 | 11/26/18 | 74973 | Unencumbered | Unknown | Disputed | | |
| Joan MacKechnie | 6046 Ainsworth St Memphis TN 38134 | 08/28/18 | 73212 | Unencumbered | Unknown | Disputed | | |
| Joan MacKechnie | 6046 Ainsworth St Memphis TN 38134 | 08/28/18 | 73093 | Unencumbered | Unknown | Disputed | | |
| Joan Palmer & Keith Palmer | 404  Springtime Ct Antioch TN 37013 | 04/02/18 | 70385 | Encumbered | Unknown | Disputed | | |
| Joan Stucker Speller & Jeffrey Speller | 647 Lyonia Dr Independence KY 41051 | 06/07/18 | 71552 | Encumbered | Unknown | Disputed | | |
| Joan Yvonne Grammer & Kenneth Grammer | 3705 Ivy Way Sevierville TN 37876 | 11/20/18 | 70839 | Encumbered | Unknown | Disputed | | |
| Joana Evangelista & Eduardo Evangelista | 718 Guadalupe St Guadalupe CA 93434 | 08/08/18 | 72792 | Encumbered | Unknown | Disputed | | |
| Jo-Ann Gedrimas & Vitas Gedrimas | 4350 Lindsey Crescent Beamsville ON Canada  L0R 1B6 | 02/04/19 | 76484 | Unencumbered | Unknown | Disputed | | |
| Joann Long | 1213 Stillwell Dr Knoxville TN 37912 | 11/02/18 | 74506 | Unencumbered | Unknown | Disputed | | |
| Joann M Randell & Robert F Randell | 25 Annabelle Ln Warwick NY 10990 | 03/18/19 | 77125 | Unencumbered | Unknown | Disputed | | |
| Joanne Grenier & Roland Grenier | 3003 W Broadway Blvd Unit 90 Tucson AZ 85745 | 12/14/18 | 75427 | Unencumbered | Unknown | Disputed | | |
| Joanne Savard & Marcel Savard | 5809-188 St Edmonton Alberta Canada  T6M 2B1 | 08/21/18 | 73067 | Unencumbered | Unknown | Disputed | | |
| Jocquelin M. Kaneshina & Ronald A. Kawasaki | 16217 S Dalton Ave Gardena CA 90247 | 03/14/18 | 70113 | Unencumbered | Unknown | Disputed | | |
| Jocelyn Samuel | 119-32 192nd St Dr. Albans NY 11412 | 04/09/18 | 70518 | Encumbered | Unknown | Disputed | | |
| Jocynth Ruano & Ken Villapondo | 604-5500 Av Adalbert Cote Saint-Luc QC Canada  H4W 2A9 | 01/28/19 | 76363 | Unencumbered | Unknown | Disputed | | |
| Jodi Gilbert & John Spaulding | 89 Prokop Rd Oxford CT 06478 | 07/21/18 | 72421 | Encumbered | Unknown | Disputed | | |
| Jody Nordgulen & Grace Grabofsky | 4217 Central Ave Apt 6 Great Falls MT 59405 | 10/19/18 | 74226 | Encumbered | Unknown | Disputed | | |
| Jody Seck & Edward Seck | 101 Gulfview Dr #308B Islamorada FL 33036 | 12/20/18 | 75555 | Unencumbered | Unknown | Disputed | | |
| Joe Abdallah & Debbie Abdallah | 2233 Crafton Way Stockton CA 95204 | 09/28/17 | 67350 | Unencumbered | Unknown | Disputed | | |
| Joe Forney & Sheryl Forney | 1312 W Redbud Dr Hurst TX 76053 | 04/05/18 | 70485 | Encumbered | Unknown | Disputed | | |
| Joel Lunning | 1028 Bonnie Ct Plymouth WI 53073 | 03/04/19 | 76919 | Unencumbered | Unknown | Disputed | | |
| Joel Nicholson | 410 Main St S Redcliff AB Canada  T0J 2P2 | 05/08/18 | 71019 | Encumbered | Unknown | Disputed | | |
| Joel R. Paden & Connie F. Paden | 443 Leesburg Rd Tefford TN 37690 | 12/06/17 | 68504 | Unencumbered | Unknown | Disputed | | |
| Joel Soriano & Mary Soriano | 26829 Barnsley Place Chantilly VA 20152 | 11/28/18 | 75022 | Unencumbered | Unknown | Disputed | | |
| John Amrozewicz & Frank Crandall  Ralph Re | 707 Drew Ave Lanoka Harbor NJ 08734 | 05/14/18 | 71110 | Unencumbered | Unknown | Disputed | | |
| John Beegle & Pamela Beegle | PO Box 1532  Crestline CA 92325 | 12/07/18 | 75240 | Unencumbered | Unknown | Disputed | | |
| John Bishoff & Mildred Bishoff | 1763 Melbourne Rd Baltimore MD 21222 | 09/20/18 | 73598 | Unencumbered | Unknown | Disputed | | |
| John Bowman & Laura Bowman | 5876 Whittemore Rd Whittemore MI 48770 | 02/05/19 | 76511 | Unencumbered | Unknown | Disputed | | |
| John Breckenrich | 11328 Goodhue St NE Blaine  MN 55449 | 10/15/18 | 74109 | Unencumbered | Unknown | Disputed | | |
| John Bruce Rupp & Marilyn Edwards Rupp | 229 Boyle Dr Eureka CA 95503 | 04/09/18 | 70542 | Encumbered | Unknown | Disputed | | |
| John Burton & Leanore Burton | 40549 Griffin Dr Oakhurst CA 93644 | 12/18/18 | 75497 | Encumbered | Unknown | Disputed | | |
| John C. Rudin & Kristin L. Rudin | 5836 Hobe Ln White Bear Lake MN 55110 | 06/06/18 | 71533 | Unencumbered | Unknown | Disputed | | |
| John Caird | 3249 Sutton Pl Apt D Washington DC 20016 | 01/21/19 | 76204 | Unencumbered | Unknown | Disputed | | |
| John Canovan & Barbara Canovan | 500 Lunalilo Home Rd Apt 14 C Honolulu  HI 96825 | 09/11/18 | 73394 | Unencumbered | Unknown | Disputed | | |
| John Carter & Ursula Carter | 2853 W 84th St Chicago IL 60652 | 08/31/18 | 73258 | Encumbered | Unknown | Disputed | | |
| John Coffey & Denice Coffey | 15785 Fairview Ln Sonoma CA 95476 | 02/16/19 | 76685 | Unencumbered | Unknown | Disputed | | |
| John Coleman and Mary E Coleman | 1475 Summerlin Dr Wooster OH 44691 | 12/01/18 | 75106 | Unencumbered | Unknown | Disputed | | |
| John Corbett & Andrea Corbett | 11551 W 97th Ln St John IN 46373 | 11/21/18 | 74917 | Encumbered | Unknown | Disputed | | |
| John Cromie | 6370 Gulf Lakes Court E Bay City  MI 48706-9366 | 02/08/19 | 76567 | Encumbered | Unknown | Disputed | | |
| John D. Wright Jr. & Cathy S. Wright | 51315 Eastchurch Chapel Hill NC 27517 | 05/02/18 | 70932 | Unencumbered | Unknown | Disputed | | |
| John Demorest & Mary Demorest | 11750 Pines Trl  Roscommon MI 48653 | 02/26/19 | 76812 | Unencumbered | Unknown | Disputed | | |
| John Demorest & Mary Demorest | 11750 Pines Trl  Roscommon MI 48653 | 02/26/19 | 76811 | Unencumbered | Unknown | Disputed | | |
| John DiLorenzo and Carol DiLorenzo | 433 Slimi Pl Santa Rosa CA 95409 | 01/23/18 | 69287 | Encumbered | Unknown | Disputed | | |
| John Eddings & Kayla Eddings & Lavon Weav | 134 Gardner Ln Albertville AL 35951 | 05/14/18 | 71100 | Encumbered | Unknown | Disputed | | |
| John Esser & Martha Esser | 245 Shady Valley Dr West Jefferson NC 28694 | 06/18/18 | 71759 | Unencumbered | Unknown | Disputed | | |
| John Esser & Martha Esser | 245 Shady Valley Dr West Jefferson NC 28694 | 06/18/18 | 71758 | Encumbered | Unknown | Disputed | | |
| John F. Burton | 2977 N Cypress Rd  Palm Springs  CA 92262 | 05/10/18 | 71072 | Unencumbered | Unknown | Disputed | | |
| John Frazier | 6491 Bellfeld Ave  Philadelphia PA 19119 | 12/12/18 | 75285 | Unencumbered | Unknown | Disputed | | |
| John Garlock & Ariane Garlock | 5152 NW 64th Pl Johnston  IA 50131 | 08/02/18 | 72716 | Unencumbered | Unknown | Disputed | | |
| John Grant & Susan Grant | 1370 Calvert Crt  Windsor ON Canada  N8W 4Z9 | 11/12/18 | 74706 | Unencumbered | Unknown | Disputed | | |
| John Hammond & Danette Hammond | 1129 Ring Bill Loop Upper Marlboro MD 20774 | 08/09/18 | 72822 | Encumbered | Unknown | Disputed | | |
| John Hartman & Phyllis Hartman | 5 Redondo Tce Hot Springs AR 71909 | 01/17/19 | 76136 | Unencumbered | Unknown | Disputed | | |
| John Hines & Pamela Hines | 3002 Melville Ct Spring Hill TN 37174 | 11/21/18 | 74913 | Unencumbered | Unknown | Disputed | | |
| John Hixson & Merri Hixson | 3454 Avalon Lake Dr  Madison  AL 35756 | 06/07/18 | 70478 | Encumbered | Unknown | Disputed | | |
| John Holzer & Cathleen Holzer | 5330 N Glade Rd Pasco WA 99301 | 12/30/18 | 75725 | Unencumbered | Unknown | Disputed | | |
| John J. Pampani & Ida R. Pampani | 6046 Palasade Crt Conway SC 29526 | 06/07/18 | 71562 | Unencumbered | Unknown | Disputed | | |
| John James Bunch & Susan R. Bunch | 1311 Hudson Mill Rd Walkertown SC 29488 | 06/25/18 | 71918 | Unencumbered | Unknown | Disputed | | |
| John Joerns & Jacqueline Joerns | 814 Hackberry St La Porte TX 77571 | 01/31/18 | 69432 | Unencumbered | Unknown | Disputed | | |
| John Kallimanis | 3725 Bethel Rd SE Bremen OH 43107 | 10/14/18 | 74085 | Unencumbered | Unknown | Disputed | | |
| John Kempf & Jana Kempf | 1937 Birch Ave Richland  WA 99354 | 11/28/18 | 75049 | Unencumbered | Unknown | Disputed | | |
| John Kennedy & Peggy Kennedy | 801 Norris St Saint Marys GA 31558 | 11/19/18 | 74872 | Encumbered | Unknown | Disputed | | |
| John Klaer & Carla Klaer | 1621 Blueberry Way Tustin CA 92780 | 11/14/18 | 74768 | Unencumbered | Unknown | Disputed | | |
| John Klein & Connie Klein | 3410 Bagatelle Ln Mundelein IL 60060 | 10/01/18 | 73801 | Unencumbered | Unknown | Disputed | | |
| John Knott & Margaret Knott | 2957 Colchester Ct Abingdon MD 21009 | 02/28/19 | 76856 | Unencumbered | Unknown | Disputed | | |
| John Kovacs & Darlene Cumming | 115 Tuxedo Ave N Hamilton ON Canada  L8H 4P6 | 04/11/18 | 70581 | Encumbered | Unknown | Disputed | | |
| John Liles & Mary Liles | 30 Patroon Pointe Dr Rensselaer NY 12144 | 04/28/18 | 70865 | Encumbered | Unknown | Disputed | | |
| John Martin | 701 Greenwood Ln Trenton  OH 45067 | 01/08/19 | 75909 | Unencumbered | Unknown | Disputed | | |
| John McGee & Lisa McGee | 23339 Country Living Rd Millsboro DE 19966 | 01/04/19 | 70460 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| John McMahon | 1708 8th St Irwin PA 15642 | 09/28/17 | 67356 | Encumbered | Unknown | | | |
| John McQuown & Lourdes McQuown | 3996 Calgary Ave San Diego CA 92122 | 12/07/17 | 68513 | Encumbered | Unknown | Disputed | | |
| John Mello & Elizeth Diaz | 177 Capuchino Dr Apt 4 Millbrae CA 94030 | 07/02/18 | 72051 | Encumbered | Unknown | Disputed | | |
| John Michael Fogle & Susan Donna Fogle | 4669 Gladiator Cir Greenacres FL 33463 | 09/05/18 | 73324 | Unencumbered | Unknown | Disputed | | |
| John Miles & Jill Miles | 621 Gilman Ave North Platte NE 69101 | 09/24/18 | 73486 | Unencumbered | Unknown | Disputed | | |
| John Mohr & Patricia Mohr | 168 Cattail Cir St Johns FL 32259 | 12/29/18 | 75562 | Unencumbered | Unknown | Disputed | | |
| John Moore & Regina Moore | 424 Ramsgate Dr Maylene AL 35114 | 06/18/18 | 71767 | Encumbered | Unknown | Disputed | | |
| John Morgans & Candace Morgans | 409 S 6th Street Hamburg PA 19526 | 02/15/18 | 69645 | Encumbered | Unknown | Disputed | | |
| John Mullens & Lori Mullens | 3509 E Saltsage Dr Phoenix AZ 85048 | 10/31/18 | 74464 | Unencumbered | Unknown | Disputed | | |
| John Nichols & Victoria Nichols & Joshua Nich | 11 Alley Ave Hornell NY 14843 | 05/31/18 | 71395 | Encumbered | Unknown | Disputed | | |
| John Oppong & Anne-Marie Oppong | 2046 Saddlebrook Ln South Prince George VA 23805 | 06/07/18 | 71558 | Unencumbered | Unknown | Disputed | | |
| John P. Turley & Martha L. Turley | 920 Devonshire Way Lake Wales FL 33853 | 04/16/18 | 70668 | Unencumbered | Unknown | Disputed | | |
| John Parks & Sonja Parks | 3915 East Harvard Ave Gilbert AZ 85234 | 01/16/18 | 69169 | Encumbered | Unknown | Disputed | | |
| John Paulsen & Donna Paulsen | 3616 Grandway Cir Greensboro NC 27409 | 09/04/18 | 73298 | Unencumbered | Unknown | Disputed | | |
| John Perez & Bernadette Perez | 43 Acorn Ln Cape May Court House Mauaal NJ 08210 | 01/04/19 | 75825 | Encumbered | Unknown | Disputed | | |
| John Peterson & Kathleen Peterson | 13935 Ventura Pl Savage MN 55378 | 02/04/19 | 76485 | Unencumbered | Unknown | Disputed | | |
| John Piper & Jane Piper | PO Box 97 Willards MD 21874 | 06/08/18 | 71587 | Encumbered | Unknown | Disputed | | |
| John Puchalsky & Valerie Puchalsky | 3490 Shellhart Rd Norton OH 44203 | 10/15/18 | 74103 | Encumbered | Unknown | Disputed | | |
| John Reckinger & Bonita Reckinger | 10100 E 84th Ct N Owasso OK 74055 | 05/07/18 | 71003 | Encumbered | Unknown | Disputed | | |
| John Reeves (J.R.) & Marian Reeves (Lynn) | 2008 S Avondale St Stillwater OK 74074 | 10/14/18 | 74084 | Unencumbered | Unknown | Disputed | | |
| John Reilly & Maria Reilly | 512 Brooks Hollow Ct Dundee MI 48131 | 04/10/18 | 70555 | Encumbered | Unknown | Disputed | | |
| John Robinson | 24 Nina Ct.  Millbrook ON Canada  L0A 1G0 | 04/09/18 | 70520 | Encumbered | Unknown | Disputed | | |
| John Robinson | 24 Nina Ct.  Millbrook ON Canada  L0A 1G0 | 04/09/18 | 70521 | Encumbered | Unknown | Disputed | | |
| John Roller & Rosemary Roller | 3133 Hyde Place Cir Winston Salem NC 27103 | 02/26/18 | 69823 | Encumbered | Unknown | Disputed | | |
| John S. Gojkovich & Michele Gojkovich | 2070 SE Rainier Rd Port St Lucie FL 34952 | 07/06/18 | 72128 | Unencumbered | Unknown | Disputed | | |
| John Samuel Byrd & Melissa L. Osborne | 2220 Summer Brook St Melbourne FL 32940 | 05/07/18 | 71015 | Unencumbered | Unknown | Disputed | | |
| John Schow & Anne Schow | 1412 S Batavia Ave Geneva  IL 60134 | 06/27/18 | 71949 | Encumbered | Unknown | Disputed | | |
| John Schwertner & Belinda Schwertner | 1171 County Road 314  Jarrell TX 76537 | 08/17/17 | 66897 | Encumbered | Unknown | Disputed | | |
| John Seiter & Mary Jo Puthuff | 16677 SE 78th Live Oak Ave The Villages  FL 32162 | 07/30/18 | 72608 | Unencumbered | Unknown | Disputed | | |
| John Sloan | 8080 Summit Business Parkway  Jonesboro GA 30236 | 01/18/19 | 76161 | Unencumbered | Unknown | Disputed | | |
| John Sloan | 9277 Seminole Rd Jonesboro GA 30236 | 01/18/19 | 76162 | Unencumbered | Unknown | Disputed | | |
| John Sorice | 31 Laffin Lane  Poughkeepsie NY 12603 | 08/08/18 | 72814 | Unencumbered | Unknown | Disputed | | |
| John Spetnagel & Lie K. Lim-Spetnagel | 12638 Casa Avenida  Poway CA 92064 | 01/17/19 | 76133 | Unencumbered | Unknown | Disputed | | |
| John Szczytkowski & Deelane Szczytkowski | 38 Locust Ave Hamilton NJ 08610 | 09/18/18 | 73546 | Unencumbered | Unknown | Disputed | | |
| John Vanhoek & Joy Vanhoek | 1404 Campbell Dr Sherrard IL 61281 | 10/03/18 | 73857 | Unencumbered | Unknown | Disputed | | |
| John Vrieze & Carolyn Vrieze | 53531 Grant St Osage MN 56570 | 12/12/18 | 75360 | Unencumbered | Unknown | Disputed | | |
| John W.Marskell & Valerie J. Soifert | 33-24 Kenyon Cres Orthoto Canada  I3M 5S3 | 07/24/18 | 72485 | Unencumbered | Unknown | Disputed | | |
| John Whitcraft & Cheryl Whitcraft | 20705 W Liberty Rd White Hall MD 21161 | 09/28/18 | 73754 | Unencumbered | Unknown | Disputed | | |
| John Yoo | 7934 E Saffron St. Anaheim CA 92808 | 10/03/18 | 73847 | Encumbered | Unknown | Disputed | | |
| John Jordan & Christina Jordan | 1340 Goodman Rd. Pelham  NC 27311 | 09/07/18 | 67194 | Encumbered | Unknown | Disputed | | |
| Johnny Barnhart & Amy Barnhart | 3183 Levi Pkwy Lorena TX 76655 | 09/01/18 | 73358 | Encumbered | Unknown | Disputed | | |
| Johnny Diaz & Brenda Reyes | 2119 S Cochran Ave Los Angeles CA 90016 | 12/18/17 | 68698 | Encumbered | Unknown | Disputed | | |
| Johnny Gretha & Sharon Calhoun (fka Gretha) | 701 Meadow Ln. White Rock  NM 87547 | 11/08/18 | 74627 | Unencumbered | Unknown | Disputed | | |
| Jolene Lyon & James Lyon | PO Box 546 Hogans CO 81639 | 08/15/18 | 72965 | Unencumbered | Unknown | Disputed | | |
| Jolie Vita and Bryant Romano | 30 Mitchell Place  Port Chester  NY 10573 | 09/28/17 | 67347 | Encumbered | Unknown | Disputed | | |
| Jon Bittner | 234 Houston Ave Crookston MN 56716 | 07/20/18 | 72406 | Encumbered | Unknown | Disputed | | |
| Jon Bittner & JoAn Bittner | 234 Houston Ave Crookston MN 56716 | 07/20/18 | 72407 | Encumbered | Unknown | Disputed | | |
| Jon Sherburne | 6104 Muldrow Rd  Carmichael CA 95608 | 01/24/18 | 69311 | Encumbered | Unknown | Disputed | | |
| Jon Wellman & Jane Wellman | 804 W Main Cross Palmyra MO 63401 | 06/26/18 | 71848 | Unencumbered | Unknown | Disputed | | |
| Jonathan Carbajal & Selena Valenzuela | 66190 Estrella Ave Desert Hot Springs CA 92240 | 11/13/17 | 68106 | Encumbered | Unknown | Disputed | | |
| Jonathan Jackson & Marcya Jackson | 5469 Fairford Ct Dayton  OH 45414 | 07/31/18 | 72616 | Unencumbered | Unknown | Disputed | | |
| Jonathan Reynolds & Heather Reynolds | 87 Jenks St Brookville  PA 15825 | 10/05/18 | 73927 | Encumbered | Unknown | Disputed | | |
| Jonathan Reynolds & Heather Reynolds | 87 Jenks St Brookville  PA 15825 | 10/05/18 | 73928 | Encumbered | Unknown | Disputed | | |
| Joni Butler | 7837 Black Willow Dr Blacklick OH 43004 | 10/05/18 | 73906 | Encumbered | Unknown | Disputed | | |
| Jonna LaSalle | 30 Grafton St Shrewsbury MA 01545 | 05/02/18 | 70917 | Encumbered | Unknown | Disputed | | |
| Jordan Sarvela & Benjamin Sarvela | 1402 S Seneca St Apt B Wichita KS 67213 | 06/20/18 | 71810 | Encumbered | Unknown | Disputed | | |
| Jorge Estrada-Segundo & Maria Estrada | 1234 Wildwood Dr Los Angeles CA 90041 | 11/14/18 | 74748 | Unencumbered | Unknown | Disputed | | |
| Jorge Vasquez & Silvia Huertas-Vasquez and | 367 Imperial Rd S Guelph ON Canada  N1K 1L3 | 11/12/18 | 74686 | Encumbered | Unknown | Disputed | | |
| Jori Ponder | 1502 La Playa Ave Apt 6-308 San Diego CA 92109 | 01/29/19 | 76375 | Encumbered | Unknown | Disputed | | |
| Jori Ponder-Chambers & Jacob Chambers | 1502 La Playa Ave Apt 6-308 San Diego CA 92109 | 01/29/19 | 76374 | Encumbered | Unknown | Disputed | | |
| Jose Barraza & Graciela Barraza | 516 Jaime Rd Anthony TX 79821 | 05/07/18 | 71012 | Unencumbered | Unknown | Disputed | | |
| Jose Clemente Parga & Gloria Parga | 657 N Poplar Ave Montebello CA 90640 | 02/14/18 | 69617 | Unencumbered | Unknown | Disputed | | |
| Jose Coutino | 2172 Tehachapi Dr Corona CA 92879 | 06/20/18 | 71816 | Encumbered | Unknown | Disputed | | |
| Jose De La Cerda | 3201 Suffolk Rd El Paso TX 79925 | 11/13/18 | 74716 | Encumbered | Unknown | Disputed | | |
| Jose E. Carvalho & Cheryl A. Carvalho | 12 Fieldstone Ln North Dartmouth MA 02747 | 05/29/18 | 71357 | Unencumbered | Unknown | Disputed | | |
| Jose Enriquez & Lauren Enriquez | 3207 Timberlark Dr Kingwood TX 77339 | 06/01/18 | 71416 | Encumbered | Unknown | Disputed | | |
| Jose Esquivel & Genoveva Esquivel | 1101C Del Norte Ave Menlo Park CA 94025 | 11/08/16 | 74625 | Unencumbered | Unknown | Disputed | | |
| Jose Lozano | 4098 Grand Fir Ln San Bernardino CA 92407 | 05/15/18 | 71125 | Encumbered | Unknown | Disputed | | |
| Jose Marin & Maria Marin | 791 John St Bensenville IL 60106 | 06/20/18 | 71818 | Encumbered | Unknown | Disputed | | |
| Jose Ramon Landeros & Judith Miranda Labon | 1396 Kenneth Ave Casselberry FL 32707 | 06/18/18 | 71772 | Unencumbered | Unknown | Disputed | | |
| Jose Rodriguez & Elba Rodriguez | 12198 E Metz Drive Vail AZ 85641 | 02/21/18 | 69737 | Encumbered | Unknown | Disputed | | |
| Jose Sanchez & Deborah Sanchez | 3208 Nantucket Ct Middleburg FL 32068 | 12/06/18 | 75214 | Unencumbered | Unknown | Disputed | | |
| Jose Serrano & Sonia Serrano | 3804 Salt Fork Dr Killeen  TX 76549 | 03/06/18 | 69977 | Encumbered | Unknown | Disputed | | |
| Jose Uribe | 575 E 7th St Upland CA 91786 | 11/21/18 | 74914 | Unencumbered | Unknown | Disputed | | |
| Joseph Battaglia & Herminia Battaglia | 3950 W Glenlake Ave Unit B Chicago IL 60659 | 06/28/18 | 71982 | Encumbered | Unknown | Disputed | | |
| Joseph Coletto & Dena Coletto | 4545 Industrial St Site 5P Simi Valley  CA 93063 | 01/08/18 | 71586 | Encumbered | Unknown | Disputed | | |
| Joseph Cooze & Jewel Cooze | 2339 Trim Rd Orleans ON CA  K4A3R3 | 01/13/19 | 76037 | Encumbered | Unknown | Disputed | | |
| Joseph Copeland & Susan Copeland | 1013 New Dover Rd Apex NC 27502 | 01/11/19 | 76021 | Unencumbered | Unknown | Disputed | | |
| Joseph Dugas & Treisa Dugas | 7708 Bartsch Ave  Fort Smith  AR 72908 | 12/01/18 | 75095 | Unencumbered | Unknown | Disputed | | |
| Joseph Dugas & Treisa Dugas | 7708 Bartsch Ave  Fort Smith  AR 72908 | 12/01/18 | 75096 | Unencumbered | Unknown | Disputed | | |
| Joseph E. Westenberg & Anne M. Westenberg | 10333 Georgia Cir Morrison CO 80465 | 08/22/18 | 71883 | Unencumbered | Unknown | Disputed | | |
| Joseph Fischer & Kim Fischer | 19157 Eisenbois Bottom Rd Ste Genevieve MO 63670 | 06/05/18 | 72997 | Encumbered | Unknown | Disputed | | |
| Joseph Goeller | 6101 N Sherman Dr Indianapolis IN 46220 | 10/05/18 | 73911 | Unencumbered | Unknown | Disputed | | |
| Joseph Gora & Grace Mcgill-Gora | 30 Marshside Dr Yarmouth Port MA 02675 | 12/18/18 | 75300 | Unencumbered | Unknown | Disputed | | |
| Joseph Kodz & Josephine Kodz | 126 Roseville St Fairfield CT 06825 | 08/23/18 | 73111 | Unencumbered | Unknown | Disputed | | |
| Joseph Kresge & Anita Kresge and Linda Zerr | 352 Juniata Pkwy E Newport  PA 17074 | 01/07/19 | 75881 | Unencumbered | Unknown | Disputed | | |
| Joseph Lacoste & Dorothy Lacoste | 171 Barton Place Fort McMurray Alberta Canada  T9K1V4 | 12/18/18 | 72885 | Unencumbered | Unknown | Disputed | | |
| Joseph Leporati & Kimberly Leporati | 3325 Old Kirkwood Dr Virginia Beach VA 23452 | 11/26/18 | 74960 | Unencumbered | Unknown | Disputed | | |
| Joseph M. Torres Jr. & Hazel B. Torres | 4217 Conquista Ave Lakewood CA 90713-3203 | 07/02/18 | 72061 | Unencumbered | Unknown | Disputed | | |
| Joseph Moss & Vicki Moss | Po Box 542342 Grand Prairie TX 75054 | 05/25/18 | 69342 | Encumbered | Unknown | Disputed | | |
| Joseph Otlia Jr. & Geraldine Otlia & Joseph C | 17 Canterbury Dr Downingtown PA 19335 | 10/16/18 | 74118 | Encumbered | Unknown | Disputed | | |
| Joseph P. Horter & Marion Horter | 124 Sevilla Ave Royal Palm Beach FL 33411 | 04/05/18 | 70491 | Unencumbered | Unknown | Disputed | | |
| Joseph P. Pezzulli | 531 Huntington Rd Colonial Heights VA 23834 | 12/03/18 | 75089 | Encumbered | Unknown | Disputed | | |
| Joseph Parente & Joanne Benzing | 128 Ruland Rd Selden NY 11784 | 08/23/18 | 73072 | Unencumbered | Unknown | Disputed | | |
| Joseph Pennisi & Janet Aluska | 9 Bernadette Ct Hicksville NY 11801 | 02/28/18 | 69857 | Encumbered | Unknown | Disputed | | |
| Joseph Perleberg & Katie Rutledge | 7311 28th Street SE Buchanan ND 58420 | 07/15/18 | 72352 | Encumbered | Unknown | Disputed | | |
| Joseph Szabo & Theresa Szabo | 19 Deer Cross Ct Reisterstown MD 21136 | 06/15/18 | 71739 | Unencumbered | Unknown | Disputed | | |
| Joseph Wells & Cindy Wells | 2996 Wyncote Road Lingle WY 82223 | 08/17/18 | 72989 | Encumbered | Unknown | Disputed | | |
| Josephine Johnson & Shawn Joseph | PO Box 1410 Warm Springs OR 97761 | 05/31/18 | 71398 | Encumbered | Unknown | Disputed | | |
| Josephine LaScala & Matthew LaScala | 7 Shelly Ln Bethpage NY 11714 | 12/18/18 | 75506 | Unencumbered | Unknown | Disputed | | |
| Josephine LaScala & Matthew LaScala | 7 Shelly Ln Bethpage NY 11714 | 12/18/18 | 75505 | Unencumbered | Unknown | Disputed | | |
| Josephine LaScala & Matthew LaScala | 7 Shelly Ln Bethpage NY 11714 | 12/18/18 | 75507 | Unencumbered | Unknown | Disputed | | |
| Josh Harrelson & Brook Harrelson | 515 Dragon Ridge Rd Buda TX 78610 | 09/21/18 | 73609 | Encumbered | Unknown | Disputed | | |
| Josh Harrelson & Brook Harrelson | 515 Dragon Ridge Rd Buda TX 78610 | 09/21/18 | 73610 | Encumbered | Unknown | Disputed | | |
| Joshua [Josh] Gosar & Carly Buirge | 3815 Woodland Ave Duluth MN 55803 | 08/15/18 | 73264 | Encumbered | Unknown | Disputed | | |
| Joshua Gosars & Tornie Davis | 168 Baja Trl Thibodaux LA 70301 | 05/14/18 | 71103 | Encumbered | Unknown | Disputed | | |
| Joshua Fightmaster & Jill Fightmaster | 5266 N Pin Oak Turn Bourbonnais IL 60914 | 08/28/18 | 73196 | Encumbered | Unknown | Disputed | | |
| Joshua Minks | 126 Ivy Brook Dr Wentzville MO 63385 | 10/05/17 | 67475 | Encumbered | Unknown | Disputed | | |
| Joshua Santarpia & Amy Santarpia (Ex Wife) | 7719 Ramona Ave NW Albuquerque NM 87114 | 10/01/18 | 73792 | Unencumbered | Unknown | Disputed | | |
| Josh Gilmore & Amber Fritz | 127 S Chipman St Owosso MI 48867 | 04/17/18 | 70687 | Encumbered | Unknown | Disputed | | |
| Jovan Williams & Sheereas Williams | 57 Fountain Pl Poughkeepsie NY 12603 | 05/12/18 | 71040 | Unencumbered | Unknown | Disputed | | |
| Joy Andrews & Jacobi Taylor | PO Box 922  Ukiah CA 95482 | 12/12/18 | 75357 | Unencumbered | Unknown | Disputed | | |
| Joy Baker Davis | 1729 Davistown Rd Wendell NC 27591 | 06/05/18 | 71506 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Joy Johnson | 3051 Thrasher Cir Decatur GA 30032 | 02/01/19 | 76452 | Unencumbered | Unknown | Disputed | | |
| Joyce Dreher | 6917 Pecan Ave  Moorpark CA 93021 | 10/13/18 | 74073 | Unencumbered | Unknown | Disputed | | |
| Joyce Gubin & Paul Gubin | 5909 S Grand Lodge Pl Sioux Falls SD 57108 | 09/07/18 | 73353 | Encumbered | Unknown | Disputed | | |
| Joyce Guy | 2101 Shroyer Rd Oakwood  OH 45419 | 12/20/18 | 75558 | Unencumbered | Unknown | Disputed | | |
| Joyce Hart | 105 Spalding Rd Holts Summit MO 65043 | 07/28/18 | 72576 | Encumbered | Unknown | Disputed | | |
| Joyce Hart & Dawn Hart | 105 Spalding Rd Holts Summit MO 65043 | 07/28/18 | 72581 | Unencumbered | Unknown | Disputed | | |
| Joyce Jeffers | 15042 108th Ave Jamaica NY 11433 | 05/18/18 | 71198 | Encumbered | Unknown | Disputed | | |
| Joyce Little | 49 Poplar St Central Islip NY 11722 | 12/06/17 | 68474 | Encumbered | Unknown | Disputed | | |
| Joyce Meyer | 1375 Piney Woods Path The Villages  FL 32163 | 03/02/18 | 69915 | Unencumbered | Unknown | Disputed | | |
| Joyce Shaak | 36 Limekiln Dr Aronville  PA 17003 | 02/19/19 | 76704 | Unencumbered | Unknown | Disputed | | |
| Juan Cepeda & Georgina Cepeda | 132 Fex Rd Hollywood  FL 33024 | 11/28/18 | 75023 | Unencumbered | Unknown | Disputed | | |
| Juan Chavez & Patricia Sanchez | 84735 Avenue 52 Coachella CA 92236 | 02/01/19 | 76449 | Encumbered | Unknown | Disputed | | |
| Juan Cordero & Beverly Cordero | 6900 Cove Dr New Orleans  LA 70126 | 01/21/19 | 76206 | Unencumbered | Unknown | Disputed | | |
| Juan Cruz & Jessica Cruz | 60 Institute St Freehold NJ 07728 | 01/03/19 | 75806 | Unencumbered | Unknown | Disputed | | |
| Juan Diaz Jr. & Zoelia Diaz | 6102 Road 90  Pasco WA 99301 | 03/28/18 | 70319 | Unencumbered | Unknown | Disputed | | |
| Juan Garcia | 9262 Faywood St Bellflower CA 90706 | 07/21/18 | 72424 | Encumbered | Unknown | Disputed | | |
| Juan Huerta & Julie Huerta | 5908 Salvia Ave.  Cincinnati OH 45224 | 05/09/18 | 71047 | Encumbered | Unknown | Disputed | | |
| Juan Rios Jr. | 737 Scotland Dr Corpus Christi TX 78418 | 04/17/18 | 70684 | Encumbered | Unknown | Disputed | | |
| Juan Trinidad & Margarita Mendoza | 90-92 Hopper St Paterson NJ 07522 | 01/29/19 | 76380 | Encumbered | Unknown | Disputed | | |
| Juanita Avelar-Arevalo | 1637 Rainier Ave  Petaluma CA 94954-6657 | 10/08/18 | 73955 | Unencumbered | Unknown | Disputed | | |
| Juanita Dunham | 5548 Marietta Rd Chillicothe OH 45601 | 01/08/19 | 75920 | Unencumbered | Unknown | Disputed | | |
| Juanita Sweatt | 1630 Ashland Ave Chicago Heights IL 60411 | 01/02/19 | 75775 | Encumbered | Unknown | Disputed | | |
| Judith J. Perrucci & Joseph M. Perrucci | 29 Hyland Ave Woodbury CT 06798 | 07/19/18 | 72386 | Unencumbered | Unknown | Disputed | | |
| Judith Robertson & Richard Robertson | 92 Lower Bay Rd Sanbornton NH 03269 | 08/14/18 | 72942 | Unencumbered | Unknown | Disputed | | |
| Judith Robertson & Richard Robertson | 92 Lower Bay Rd Sanbornton NH 03269 | 08/14/18 | 72943 | Unencumbered | Unknown | Disputed | | |
| Judith Soderberg & Steven Soderberg | 690 Durham Ln Hoffman Estates IL 60169 | 10/28/18 | 74385 | Unencumbered | Unknown | Disputed | | |
| Judith Warner | 3201 NE Manhattan Dr Apt E Lees Summit MO 64064 | 09/24/18 | 73651 | Unencumbered | Unknown | Disputed | | |
| Judith Warner | 3201 NE Manhattan Dr Apt E Lees Summit MO 64064 | 09/24/18 | 73652 | Unencumbered | Unknown | Disputed | | |
| Judith Woodbeck & Gary Woodbeck | 122 Emily St W Newcastle ON Canada  L1B 1H1 | 05/16/18 | 71153 | Unencumbered | Unknown | Disputed | | |
| Judy Alton | 432-8067A 207 St Unit 432 Langley BC  V2Y 0P1 | 08/15/18 | 72970 | Unencumbered | Unknown | Disputed | | |
| Judy Gibson | 3111 Woodchuck Way  Odenton  MD 21113 | 02/08/19 | 76566 | Unencumbered | Unknown | Disputed | | |
| Judy Gross & Daniel Gross | 11014 Sagehill Dr Houston TX 77089 | 02/06/18 | 69502 | Encumbered | Unknown | Disputed | | |
| Judy Larsen & Gerald Larsen | PO Box 866 Battleford Saskatchewan Canada  S0M 0E0 | 10/19/18 | 74222 | Encumbered | Unknown | Disputed | | |
| Judy Spencer & Curtis Angel | 7516 Apple Hollow Loop Roseville CA 95747 | 12/11/18 | 75323 | Unencumbered | Unknown | Disputed | | |
| Judy Whitmer | 25 Greentree Dr Harpers Ferry WV 25425 | 08/07/18 | 72781 | Unencumbered | Unknown | Disputed | | |
| Judy Wilkie & Maxine Copeland | 1405-81 Legacy Blvd SE Calgary AB Canada  T2X 2B9 | 12/22/18 | 75112 | Unencumbered | Unknown | Disputed | | |
| Julia Griffin & Sandra Lachman | 1182 Shryer Ave W Roseville MN 55113 | 01/30/19 | 76407 | Unencumbered | Unknown | Disputed | | |
| Julia Rojas | 3668 Fallis Cir Sacramento CA 95832 | 02/20/19 | 76717 | Encumbered | Unknown | Disputed | | |
| Juliann Durden | 5340 NW 29th Ct Margate  FL 33063 | 01/11/19 | 76012 | Encumbered | Unknown | Disputed | | |
| Julianne Coscarart & Carol Cope | 1402 Marjorie Ave Escondido CA 92027-1456 | 01/29/19 | 76392 | Unencumbered | Unknown | Disputed | | |
| Julie Bayless & Michael Bayless | 7615 Jarnecke Ave Hammond IN 46324 | 11/05/18 | 74554 | Unencumbered | Unknown | Disputed | | |
| Julie Grenier & Mary Beeler | 1458 Sutter Loop South Owensboro KY 42303 | 12/28/18 | 75704 | Unencumbered | Unknown | Disputed | | |
| Julie Havlin | 1757 Avenida Sevilla  Oceanside  CA 92056 | 12/27/18 | 75668 | Unencumbered | Unknown | Disputed | | |
| Julio Pie | 7315 Boulevard East Apt A1 North Bergen NJ 07047 | 10/17/18 | 74198 | Encumbered | Unknown | Disputed | | |
| Justin Augustine & Lasasha Augustine | 201 Cappel Ln Cottonport LA 71327 | 01/29/19 | 76379 | Encumbered | Unknown | Disputed | | |
| Justin Bottisti & Teara Zakalowski | 11401 Dora Dr Sterling Heights MI 48314 | 02/19/19 | 76674 | Unencumbered | Unknown | Disputed | | |
| Justin Sessions and Rosemary Sessions | 2860 Westerner Rd Battle Mountain NV 89820 | 07/10/18 | 72605 | Unencumbered | Unknown | Disputed | | |
| Kaleshwar Rampersaud & Sabitree Rampers... | 1313 Noble Ave  Bronx NY 10472 | 05/08/18 | 71027 | Encumbered | Unknown | Disputed | | |
| Kamal Ardouni | 29 Palmer Ave Stamford CT 06902 | 02/04/19 | 76506 | Unencumbered | Unknown | Disputed | | |
| Kamil Azeez & Patricia Azeez | 2329 S 13th Ave Broadview IL 60155 | 04/26/18 | 70826 | Encumbered | Unknown | Disputed | | |
| Kamleshkumar Patel & Purvi Patel | 1605 Wolverine Ln Knoxville  TN 37931 | 11/01/18 | 74483 | Unencumbered | Unknown | Disputed | | |
| Kandi Young & Charles Laskowski | 216 Union City Rd Naugatuck CT 06770 | 05/03/18 | 70946 | Encumbered | Unknown | Disputed | | |
| Kanisha Love & Suave Cain | 510 Berwick Dr  Raeford NC 28376 | 03/08/18 | 69958 | Encumbered | Unknown | Disputed | | |
| Kara Brooke Goldman & Gregory J. Andriano | 11813 Malverns Loop Orlando  FL 32832 | 08/11/18 | 72890 | Unencumbered | Unknown | Disputed | | |
| Karen (Dianne) Green | 1045 Beechtree Dr Columbus M 47203 | 08/24/18 | 73133 | Unencumbered | Unknown | Disputed | | |
| Karen Ali & Olatunji Ali | 238 E Seneca Tpke Syracuse  NY 13205 | 09/21/18 | 73611 | Encumbered | Unknown | Disputed | | |
| Karen Ali & Olatunji Ali | 238 E Seneca Tpke Syracuse  NY 13205 | 12/10/18 | 75291 | Encumbered | Unknown | Disputed | | |
| Karen Austin & Joseph Austin | 14819 Forward Pass San Antonio TX 78248 | 04/09/18 | 70553 | Unencumbered | Unknown | Disputed | | |
| Karen Bass | 530 W Mossyleaf Dr SW Huntsville  AL 35824 | 05/29/18 | 71352 | Encumbered | Unknown | Disputed | | |
| Karen Erdman | 115 Ashton Way West Chester PA 19380 | 02/14/19 | 76648 | Unencumbered | Unknown | Disputed | | |
| Karen Goldberg | 13 Rustling Wind  Irvine  CA 92612 | 02/25/19 | 76785 | Unencumbered | Unknown | Disputed | | |
| Karen Green | 1045 Beechtree Dr Columbus IN 47203 | 08/24/18 | 73134 | Unencumbered | Unknown | Disputed | | |
| Karen Hickman | 1240 Sampson St. Houston TX 77003 | 01/20/18 | 69262 | Encumbered | Unknown | Disputed | | |
| Karen Hoogerhyde & Duane Hoogerhyde | 5 Gamba Ct North Haledon NJ 07508 | 01/10/19 | 75979 | Encumbered | Unknown | Disputed | | |
| Karen Maurino | 2469 Grindley Park St Dearborn MI 48124 | 09/12/18 | 73423 | Encumbered | Unknown | Disputed | | |
| Karen Rettig | 6102 Township Road 243 Findlay OH 45840 | 10/19/18 | 74234 | Unencumbered | Unknown | Disputed | | |
| Karen Rosa | 20 Raymond Place Unit 12 Danbury CT 06810 | 01/27/18 | 69373 | Encumbered | Unknown | Disputed | | |
| Karen Sayler & Jon Sayler | 13921 W Via Tercero Sun City West AZ 85375 | 11/01/18 | 74485 | Unencumbered | Unknown | Disputed | | |
| Karen Watson | 11542 168th St Jamaica NY 11434 | 09/05/18 | 73305 | Encumbered | Unknown | Disputed | | |
| Karen Yeates | 1693 N Lake Ave Pasadena CA 91104 | 03/20/18 | 70177 | Encumbered | Unknown | Disputed | | |
| Karl Canfield & Susan Canfield | 458 Canfield Rd  Damascus PA 18415 | 02/12/19 | 76618 | Unencumbered | Unknown | Disputed | | |
| Karl Muehlfelt & Annie Muehlfelt | 1N448 Eastern Ave Glen Ellyn  IL 60137 | 10/30/18 | 74420 | Encumbered | Unknown | Disputed | | |
| Karlamaida Pauig & Wilfredo Manuntag | 1020 Gridley Dr Pittsburg CA 94565 | 06/28/18 | 71985 | Encumbered | Unknown | Disputed | | |
| Kasse Parkinson & Charles Duckworth | 2726 Kingham Dr Memphis TN 38119 | 06/07/18 | 71556 | Encumbered | Unknown | Disputed | | |
| Kasse Parkinson & Charles Duckworth | 2726 Kingham Dr Memphis TN 38119 | 06/07/18 | 71555 | Encumbered | Unknown | Disputed | | |
| Katelyn Spicer | 152 Creekside Dr Austin AR 72007 | 02/11/19 | 76598 | Unencumbered | Unknown | Disputed | | |
| Katherine Biddle & Cameron Biddle | 22790 N South Krueger Rd Kildeer IL 60047 | 03/26/18 | 70278 | Encumbered | Unknown | Disputed | | |
| Katherine Blackburn | 11911 Heron Ln Mount Vernon WA 98273 | 11/29/18 | 75054 | Unencumbered | Unknown | Disputed | | |
| Katherine Chudoba | W5572 County Rd CW unit 9A Watertown WI 53098 | 08/22/18 | 73087 | Unencumbered | Unknown | Disputed | | |
| Katherine Ned | 40076 Cypress View Rd Ponchatoula LA 70454 | 07/10/19 | 72176 | Encumbered | Unknown | Disputed | | |
| Katherine R. Peak & Paul P. Peak | 11824 Middle Mount Vernon Rd Evansville  IN 47712 | 04/25/18 | 70819 | Unencumbered | Unknown | Disputed | | |
| Katherine Scudere | 742 Old Checker Rd Buffalo Grove IL 60089 | 12/27/18 | 75664 | Unencumbered | Unknown | Disputed | | |
| Kathi Anderson & Bryon Anderson | 822 W 5th St  Redfield SD 57469 | 07/09/18 | 72154 | Encumbered | Unknown | Disputed | | |
| Kathleen Connolly & David Orbison | 289 Dawson Ave Sewickley PA 15143 | 11/07/18 | 74582 | Encumbered | Unknown | Disputed | | |
| Kathleen Cox & David Crabill | 429 E 10th St  Hermann MO 65041 | 02/12/19 | 76602 | Encumbered | Unknown | Disputed | | |
| Kathleen Gibson | 231 Harvard Dr Hackettstown NJ 07840 | 01/14/19 | 76055 | Unencumbered | Unknown | Disputed | | |
| Kathleen Marshall | 5500 E Sanna St Paradise Valley  AZ 85253 | 03/02/19 | 69906 | Encumbered | Unknown | Disputed | | |
| Kathleen R Greenwood | 3435 Easton Blvd Des Moines  IA 50317 | 02/21/19 | 76738 | Unencumbered | Unknown | Disputed | | |
| Kathleen Rohwer Greenwood & Donald C Gre | 3435 Easton Blvd Des Moines  IA 50317 | 02/21/19 | 76737 | Unencumbered | Unknown | Disputed | | |
| Kathleen Snyder & Alan Snyder | 7218 Obsidian Dr  Boise ID 83709 | 05/04/18 | 70973 | Encumbered | Unknown | Disputed | | |
| Kathleen Snyder and Alan Snyder | 7218 Obsidian Dr  Boise ID 83709 | 05/04/18 | 70974 | Encumbered | Unknown | Disputed | | |
| Kathleen Whited | 2605 S Tomahawk Rd Lot 238 Apache Junction AZ 85119 | 07/25/18 | 72498 | Encumbered | Unknown | Disputed | | |
| Kathryn Mason & Adam Mason | 91 S Main St Fair Haven VT 05743 | 07/14/18 | 72281 | Encumbered | Unknown | Disputed | | |
| Kathryn Swift | 571 Duffield Lake Rd Atmore  AL 36502 | 11/13/18 | 74732 | Unencumbered | Unknown | Disputed | | |
| Kathryn Ward Joan Brown Jerry Brown Scott | 111 Kildrummy Ln Lakeway TX 78738 | 08/15/17 | 66871 | Unencumbered | Unknown | Disputed | | |
| Kathy Hubble & Jon E. Norvelle | PO Box 1423 Eagle ID 83616 | 01/09/18 | 70537 | Unencumbered | Unknown | Disputed | | |
| Katina Blanchard & Anthony Brown | PO Box 4256  Mountain Home AFB ID 83648 | 05/03/18 | 70944 | Encumbered | Unknown | Disputed | | |
| Kavitha Mathews and Praveen Oommen | 600 Herdman St LaSalle ON Canada  N9J 3Y4 | 08/02/18 | 72680 | Unencumbered | Unknown | Disputed | | |
| Kawanna Benson | 3324 Pine Meadow Dr SE Apt 303 Kentwood MI 49512 | 07/08/18 | 72301 | Encumbered | Unknown | Disputed | | |
| Keisha C. Landell & Simone M. Landell | 25 Westerly St Yonkers NY 10704 | 04/03/18 | 70443 | Unencumbered | Unknown | Disputed | | |
| Keith Dart & Kelly Dart | 2906 Bordel Rd  Smethport PA 16749 | 11/01/18 | 74484 | Unencumbered | Unknown | Disputed | | |
| Keith Deason & Linda Deason | 1401 Hayes St Wichita Falls TX 76309 | 11/01/18 | 74488 | Unencumbered | Unknown | Disputed | | |
| Keith Dublin & Wilma Dublin | 10003 Donal Ln Vienna VA 22181 | 10/04/18 | 73888 | Unencumbered | Unknown | Disputed | | |
| Keith Hampton & Wendy Corbi | 36 Applebee Rd Stamford CT 06905 | 04/07/18 | 70511 | Encumbered | Unknown | Disputed | | |
| Keith Hepker & Rebecca Hepker | 305 Lake Front Dr Mabank  TX 75156 | 08/06/18 | 72756 | Unencumbered | Unknown | Disputed | | |
| Keith Hoover & Cheryl Hoover | PO Box 315  Mirror Lake NH 03853 | 04/16/18 | 70669 | Unencumbered | Unknown | Disputed | | |
| Keith Hougaard & Giselle Hougaard | 1600 N 1575 W Apt F303 Layton UT 84041 | 06/21/18 | 71844 | Encumbered | Unknown | Disputed | | |
| Keith Kramer & Kimberly Kramer | 817 Dulce Tierra Dr El Paso TX 79912 | 10/02/18 | 73827 | Unencumbered | Unknown | Disputed | | |
| Keith Kramer & Kimberly Kramer | 7383 Rim Bluff Lane  Colorado Springs CO 80927 | 10/02/18 | 73826 | Unencumbered | Unknown | Disputed | | |
| Keith Passafiume | 16263 W Cheery Lynn Rd Goodyear AZ 85395 | 04/15/19 | 77413 | Unencumbered | Unknown | Disputed | | |
| Keith Pellerin & V. Wayne LeBleu | PO BOX 146  Kinder  LA 70648 | 10/02/18 | 73828 | Encumbered | Unknown | Disputed | | |
| Keith Sampson & Pamela Sampson | 215 N Power Rd Unit 404 Mesa AZ 85205 | 08/21/18 | 73056 | Encumbered | Unknown | Disputed | | |
| Keith Shumaker & Tiffany Shumaker | 21035 V Dr N Olivet MI 49076 | 03/13/18 | 69587 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Keithley Ramos & Ethel Ramos | 18212 W Carmen Dr Surprise AZ 85388 | 05/29/18 | 71355 | Encumbered | Unknown | Disputed | | |
| Kelley Goodwin | 7053 Spring Pl NW Apt 516 Washington DC 20012 | 07/24/18 | 72476 | Encumbered | Unknown | Disputed | | |
| Kelley Terrill & Diana Basque | PO Box 370182 Denver CO 80237 | 06/21/18 | 71854 | Unencumbered | Unknown | Disputed | | |
| Kelly Duncan & Roland Duncan | 10802 Harry Dr Needville TX 77461 | 01/11/18 | 69109 | Encumbered | Unknown | Disputed | | |
| Kelly Espinoza & Jason Molina | 9415 stockwell  Houston TX 75063 | 05/29/18 | 71350 | Encumbered | Unknown | Disputed | | |
| Kelly Jennette and Jacques Jennette | 60 Maple St Apt O Canton MA 02021 | 04/05/18 | 70482 | Encumbered | Unknown | Disputed | | |
| Kelly Sansouci & Donald N. Gidusko | 24 Meadowood Dr Hummelstown PA 17036 | 08/02/18 | 72692 | Unencumbered | Unknown | Disputed | | |
| Kelly Smith & John Smith | 2801 Maryland Ave Racine WI 53403 | 01/23/19 | 76267 | Unencumbered | Unknown | Disputed | | |
| Kelsey Lenox & Thomas Lenox | 2011 Legend Ct Jefferson City MO 65101 | 11/26/18 | 74968 | Encumbered | Unknown | Disputed | | |
| Ken Lopez & Sandra Friedman | 8149 Cravell Ave Pico Rivera CA 90660 | 11/07/17 | 68008 | Encumbered | Unknown | Disputed | | |
| Kendall Joseph & Jalisa Joseph | 156 Cavalier Dr Jacksonville NC 28546 | 07/02/18 | 72180 | Encumbered | Unknown | Disputed | | |
| Kendra Denholm & Kyle Denholm | 3092 Greenfield Dr Petoskey MI 49770 | 11/07/18 | 74579 | Encumbered | Unknown | Disputed | | |
| Kenna Aagard & Ted Aagard | 781 E Durfee St Grantsville UT 84029 | 02/22/19 | 76757 | Unencumbered | Unknown | Disputed | | |
| Kenna Forsyth | 3911 Canterbury Rd Baltimore MD 21218 | 01/12/18 | 69144 | Unencumbered | Unknown | Disputed | | |
| Kenna Forsyth | 3911 Canterbury Rd Baltimore MD 21218 | 01/12/18 | 69143 | Unencumbered | Unknown | Disputed | | |
| Kenneth Brashear & Rita Brashear | 503 Thunderbird Dr Harrisonville MO 64701 | 08/10/18 | 72853 | Encumbered | Unknown | Disputed | | |
| Kenneth D. & Annmarie Cooke | 138 Duchess Ln  Bristol NJ 08724 | 01/20/19 | 76184 | Unencumbered | Unknown | Disputed | | |
| Kenneth Dander & Lynn Dander | 13976 Derby Line Rd Genoa IL 60135-7905 | 12/10/18 | 75305 | Unencumbered | Unknown | Disputed | | |
| Kenneth Davis & Jodie Davis | 3048 Mount Zion Rd Morrison TN 37357 | 07/31/18 | 72623 | Encumbered | Unknown | Disputed | | |
| Kenneth Duncan & Janet Duncan | 930 9th St East Owen Sound Ontario Canada  N4K 1R5 | 08/15/18 | 73722 | Unencumbered | Unknown | Disputed | | |
| Kenneth E. Gebhardt and Tammy S. Gebhard | 12191 West 4000 North Rd Bonfield IL 60913 | 09/17/17 | 66881 | Encumbered | Unknown | Disputed | | |
| Kenneth Ellis & Joyce Ellis | 13826 Brantley Dr Baker LA 70714 | 10/01/18 | 73779 | Encumbered | Unknown | Disputed | | |
| Kenneth Harm & Kathleen Bixler | 1010 Kent Drive Mechanicsburg PA 17050 | 08/23/18 | 73097 | Encumbered | Unknown | Disputed | | |
| Kenneth Jones & Mckenzie Hanson | 2909 Arrow Hwy TRLR 33  La Verne  CA 91750 | 04/20/18 | 70755 | Encumbered | Unknown | Disputed | | |
| Kenneth Joseph & Juliette Joseph | 5434 6th Ave  Los Angeles  CA 90043 | 09/07/18 | 73364 | Unencumbered | Unknown | Disputed | | |
| Kenneth Knecht & Carrie Knecht | 5 Iviers Dr Little Rock AR 72223 | 10/30/18 | 74433 | Unencumbered | Unknown | Disputed | | |
| Kenneth Knecht & Carrie Knecht | 5 Iviers Dr Little Rock AR 72223 | 10/30/18 | 74423 | Unencumbered | Unknown | Disputed | | |
| Kenneth Miller & Julie Miller | 5909 Mendenhall Road Ext Archdale NC 27263 | 01/31/19 | 76431 | Encumbered | Unknown | Disputed | | |
| Kenneth Olney & Jean Olney | 5570 S Santiam Hwy Unit 15 Lebanon OR 97355 | 08/03/18 | 72701 | Encumbered | Unknown | Disputed | | |
| Kenneth Reid & Kathryn Overby | 19423 112th Ave Saint Albans NY 11412 | 11/08/17 | 68027 | Encumbered | Unknown | Disputed | | |
| Kenneth Schloe Sr. & Kenneth Schloe Jr. & M | 15002 Rolling Ridge Road Haymarket VA 20169 | 07/10/18 | 72188 | Unencumbered | Unknown | Disputed | | |
| Kenneth Wuollet & Maureen Wuollet | 45330 N 14th St New River  AZ 85087 | 06/01/18 | 71421 | Encumbered | Unknown | Disputed | | |
| Kennith Murry & Carolyn Murry | 11430 Courtcliff Dr Houston TX 77066 | 03/14/18 | 70100 | Encumbered | Unknown | Disputed | | |
| Kenny Teasdale | 1710 Silverwood Dr Richland  WA 99352 | 11/06/18 | 74563 | Encumbered | Unknown | Disputed | | |
| Kent Hopple | 840 Bluecrest Pl Lake Havasu City AZ 86406 | 09/27/18 | 73720 | Unencumbered | Unknown | Disputed | | |
| Kent Hopple | 840 Bluecrest Pl Lake Havasu City AZ 86406 | 09/27/18 | 73721 | Unencumbered | Unknown | Disputed | | |
| Kerica Summage & Tony Summage | 4512 Montecito Dr La Palma CA 90623 | 08/27/18 | 73155 | Encumbered | Unknown | Disputed | | |
| Kerry Drinkard & Edwana Drinkard | 290 Anderson County Road 465 Palestine TX 75803 | 03/11/19 | 77024 | Unencumbered | Unknown | Disputed | | |
| Keryl Albert & Daniel Albert | 1533 N Oak St Wahoo NE 68066 | 12/05/18 | 75173 | Encumbered | Unknown | Disputed | | |
| Kevin Bednar & Danielle Antonucci | 1612 11th St Cuyahoga Falls OH 44221 | 03/09/18 | 70033 | Encumbered | Unknown | Disputed | | |
| Kevin Begley & Antoinette Begley | 10601 Heather Glen Dr N Pinellas Park FL 33782 | 12/03/18 | 75141 | Unencumbered | Unknown | Disputed | | |
| Kevin Bleu & Sandra Bleu | 63 Chershire Ave Acushnet MA 02473 | 12/07/18 | 75235 | Unencumbered | Unknown | Disputed | | |
| Kevin Brooks & Namay Brooks | 1615 W 23rd St San Bernardino CA 92411 | 11/23/18 | 74929 | Encumbered | Unknown | Disputed | | |
| Kevin Detty & Danielle Detty & Brian Whiteake | 475 Caroline Dr Chillicothe OH 45601 | 07/18/18 | 72351 | Encumbered | Unknown | Disputed | | |
| Kevin Dewitt & Abagail Krucek | 111 Ledgewood Rd Apt 507  Groton  CT 06340 | 03/20/18 | 70171 | Encumbered | Unknown | Disputed | | |
| Kevin E. Crump & Amy Leigh Crump | 5357 Paris Rd Winchester  KY 40391 | 12/29/17 | 68926 | Unencumbered | Unknown | Disputed | | |
| Kevin Fabricius & Terry Fabricius | 341 Dani Rose Ln Bakersfield CA 93308 | 01/15/18 | 69156 | Encumbered | Unknown | Disputed | | |
| Kevin Gullett | 1008 Deer Hill Dr Wilmington NC 28409 | 04/23/18 | 70769 | Encumbered | Unknown | Disputed | | |
| Kevin Harms & Carol Harms | 100 Union St Cardington OH 43315 | 02/18/19 | 76702 | Unencumbered | Unknown | Disputed | | |
| Kevin Harms & Carol Harms | 100 Union St Cardington OH 43315 | 02/19/19 | 76701 | Unencumbered | Unknown | Disputed | | |
| Kevin Kilgore & Dawn Kilgore | 40 Robbins Rd Monson MA 01057 | 05/25/18 | 71320 | Encumbered | Unknown | Disputed | | |
| Kevin Kirkeeng & Megan Kirkeeng | 3160 West Lobo Rd Tucson AZ 85742 | 10/28/18 | 74406 | Unencumbered | Unknown | Disputed | | |
| Kevin Lentz & Merrill Lentz | 107 Pine St  Saint Marys  GA 31558 | 03/07/19 | 76979 | Unencumbered | Unknown | Disputed | | |
| Kevin M. Daly & Barbara J. Balboni | 391 Reservoir St Norton MA 02766 | 03/30/18 | 70360 | Unencumbered | Unknown | Disputed | | |
| Kevin Mccabe & Carmen Mccabe | 13 Franklin Ln N Grafton MA 01536 | 07/03/18 | 72001 | Encumbered | Unknown | Disputed | | |
| Kevin McNeil Sims | 10931 Back Ridge Road Charlotte NC 28277 | 12/09/17 | 68550 | Unencumbered | Unknown | Disputed | | |
| Kevin Morgan & Bobbie Morgan | 16265 S 2281st Rd Fair Play MO 65649 | 08/27/18 | 73159 | Encumbered | Unknown | Disputed | | |
| Kevin Oconnor | 22104 South 41st ave unit 101 Kent WA 98032 | 08/18/18 | 73020 | Unencumbered | Unknown | Disputed | | |
| Kevin Owens & Sharon Owens | 2306 Ashford Ln Waldorf MD 20603 | 06/09/18 | 71605 | Encumbered | Unknown | Disputed | | |
| Kevin Porath & Founa Shankles-Porath | 2527 Charlie Bird Pkwy Dallas TX 75234 | 06/13/18 | 71686 | Encumbered | Unknown | Disputed | | |
| Kevin Robinson & Jeanette Robinson | 1075 Roundrock Dr Saginaw TX 76179 | 02/01/18 | 69445 | Encumbered | Unknown | Disputed | | |
| Kevin Stuart & Elizabeth Stuart | 2446 Dalton Dr Springville UT 84663 | 11/07/18 | 74598 | Unencumbered | Unknown | Disputed | | |
| Kevin Walker & Wyteasa Walker | 33 Millbridge Ct Nottingham MD 21236 | 01/21/19 | 76198 | Encumbered | Unknown | Disputed | | |
| Kidaphi Mcdonald & Renelle Clerzias | 1026 E 216th Street Fl 1 Bronx  NY 10469 | 12/22/18 | 68757 | Unencumbered | Unknown | Disputed | | |
| Kim D. Fentress & Betty Fentress | PO Box 102  Altamont KS 67330 | 07/25/18 | 72506 | Unencumbered | Unknown | Disputed | | |
| Kim Delauter | 2407 Highpoint View Ct Unit 301 Frederick MD 21702 | 06/11/18 | 71630 | Encumbered | Unknown | Disputed | | |
| Kimberley Caines-Childs & Shannon Childs | 202 McContchie Cres Fort Mcmurray  T9K 1R1 | 06/05/18 | 71498 | Unencumbered | Unknown | Disputed | | |
| Kimberley Slaton & Jose Figueroa | 13998 Lodgepole Ct Penn Valley CA 95946 | 01/07/19 | 75864 | Unencumbered | Unknown | Disputed | | |
| Kimberly Dove & Glenn Dove | 601 Upper Georges Valley Rd Spring Mills PA 16875 | 01/17/18 | 69191 | Encumbered | Unknown | Disputed | | |
| Kimberly Hoehne & Richard Hoehne | 2341 Catherine St Northbrook IL 60062 | 09/29/18 | 73774 | Unencumbered | Unknown | Disputed | | |
| Kimberly Kerrs & Isaiah Samuel | 368 Orchard Terr Bogota NJ 07603 | 05/17/18 | 71182 | Encumbered | Unknown | Disputed | | |
| Kimberly Kerrs & Isaiah Samuel | 368 Orchard Terr Bogota NJ 07603 | 05/17/18 | 71161 | Encumbered | Unknown | Disputed | | |
| Kimberly McCool & Jerald McCool | 12102 Persimmon Terrace Auburn CA 95603 | 08/17/18 | 73054 | Encumbered | Unknown | Disputed | | |
| Kimberly Meyers & Breanne Meyers | 743 Eagles Glen Schertz TX 78108 | 09/19/17 | 67214 | Encumbered | Unknown | Disputed | | |
| Kimberly Zak & Maria Freeborn | 43 Norton Ave Red Deer AB Canada   Red Deer A | 12/19/18 | 75528 | Encumbered | Unknown | Disputed | | |
| Kirk Hooks | PO Box 1444 Hendersonville TN 37077 | 11/10/18 | 74664 | Unencumbered | Unknown | Disputed | | |
| Kit Evans & Betty Evans | 2065 N Palm Ave Upland  CA 91784-1417 | 04/24/18 | 70788 | Encumbered | Unknown | Disputed | | |
| Kit Lippert & Timothy Lippert | 23219 Diamond Knoll Ct Katy TX 77494 | 03/18/18 | 70156 | Encumbered | Unknown | Disputed | | |
| Kitzie Cribbs | 1920 Tracy Dr Apt 1 Bloomington IL 61704 | 04/06/18 | 70496 | Encumbered | Unknown | Disputed | | |
| KJ Barto | 1720 Kaibab Loop Prescott AZ 86303 | 06/20/18 | 71820 | Encumbered | Unknown | Disputed | | |
| KJ Barto | 1720 Kaibab Loop Prescott CA 86303 | 08/06/18 | 72739 | Encumbered | Unknown | Disputed | | |
| Koran Knowles & Alicia Knowles | 103-18 216th Pl Queens Village NY 11429 | 03/06/18 | 69957 | Encumbered | Unknown | Disputed | | |
| Kory Herdges & Kerry Herdges | 30 Airport Rd Glasgow MT 59230 | 02/17/18 | 69689 | Encumbered | Unknown | Disputed | | |
| Kristal Douglas & Alexandra Belue | 1401 Valley View Rd Apt 314 Glendale CA 91202 | 11/08/18 | 74566 | Encumbered | Unknown | Disputed | | |
| Kristina Gomez & Corey Gomez | 413 S Seminole Ave Dewey OK 74029 | 10/19/18 | 74214 | Encumbered | Unknown | Disputed | | |
| Kristine W. Brown | 38 Kingston Dr Jackson  NJ 08527 | 08/31/18 | 73275 | Unencumbered | Unknown | Disputed | | |
| Kristy Netariano & Dayna Brophy | 923 S Evergreen Ave Arlington Heights IL 60005 | 09/12/18 | 73418 | Encumbered | Unknown | Disputed | | |
| Kristyne Robles & Luis Pinel | 11327 Pennsylvania Ave South Gate CA 90280 | 02/06/19 | 76527 | Encumbered | Unknown | Disputed | | |
| Krystal King & Martyn King | 2816 Arabian Ave  Denton TX 76210 | 09/26/18 | 73688 | Encumbered | Unknown | Disputed | | |
| Kunwar Ajit & Bhuvaneswari Durairaj | 2060 SE Oxford St Oldsmar IA 50263 | 10/16/18 | 74142 | Unencumbered | Unknown | Disputed | | |
| Kurt Bingham & Audri Bingham | 659 N 6000 W Mendon UT 84325 | 11/07/18 | 74593 | Unencumbered | Unknown | Disputed | | |
| Kurt Bingham & Audri Bingham | 659 N 6000 W Mendon UT 84325 | 11/07/18 | 74594 | Unencumbered | Unknown | Disputed | | |
| Kwesi Jones & Elizabeth Pontbriand | 1221 70 St Apt 3F Brooklyn NY 11228 | 05/05/18 | 70995 | Encumbered | Unknown | Disputed | | |
| Kyle Day & Catherine Day | 704 Saint Andrews Blvd Naples FL 34113 | 04/27/18 | 70860 | Unencumbered | Unknown | Disputed | | |
| Kyle Kurtz & Katie Kurtz | 412 W Elm St Lamar CO 81052 | 10/17/18 | 74160 | Encumbered | Unknown | Disputed | | |
| Kyle Pryor & Alandra Pryor | 237 Country Club Rd Ardmore  OK 73401 | 10/08/18 | 73951 | Encumbered | Unknown | Disputed | | |
| Kyle Twidale & Natalie Twidale | 5509 Panorama Dr Blackfalds AB Canada   T4M 0C9 | 04/02/18 | 70401 | Unencumbered | Unknown | Disputed | | |
| Lacey Tyler | PO Box 155 Falcon NC 28342 | 02/12/18 | 69573 | Encumbered | Unknown | Disputed | | |
| Laique Haider & Roquia Haider | 5331 Sterling Manor Ln Sugar Land TX 77479 | 12/20/18 | 75561 | Unencumbered | Unknown | Disputed | | |
| Lance Cook & Shelby Cook | 1501 S 9th St Lincoln NE 68502 | 05/12/18 | 70918 | Encumbered | Unknown | Disputed | | |
| Lanny Jezowski & Donna K. Jezowski | 4936 W Bis Rd Midland  MI 48642 | 05/12/18 | 71096 | Encumbered | Unknown | Disputed | | |
| Lanny Leach & Rebecca Leach | 39 Ridgedale Drive Decatur IL 62521 | 11/18/18 | 67187 | Encumbered | Unknown | Disputed | | |
| Larissa Williams & Tiffanee Dawson | 18201 Glen Swilly Cir Tinley Park IL 60477 | 03/24/18 | 70255 | Encumbered | Unknown | Disputed | | |
| Larry Banks & Tenille Banks | 4391 English Pecan Cove Memphis TN 38128 | 05/04/18 | 70966 | Encumbered | Unknown | Disputed | | |
| Larry Berg & Pamela Berg | 2805 Whiting Ave Charlotte NC 28205 | 02/22/19 | 76770 | Unencumbered | Unknown | Disputed | | |
| Larry Bostic & Cristy Bostic | 6644 List St NW  Canton OH 44708 | 09/27/18 | 73708 | Unencumbered | Unknown | Disputed | | |
| Larry Brandon & Deborah Brandon | 866 County Road 142 Whitesboro TX 76273 | 10/09/18 | 73972 | Encumbered | Unknown | Disputed | | |
| Larry Davidson & Diane Davidson | 503 S 4th St Rogers AR 72756 | 04/21/18 | 70738 | Encumbered | Unknown | Disputed | | |
| Larry Demasse Jr. & Drema Demasse | 76 Northville Rd Bridgeton NJ 08302 | 09/07/18 | 73366 | Unencumbered | Unknown | Disputed | | |
| Larry Emmons & Gail Emmons | 14311 Waterville Way  Houston TX 77015 | 03/20/19 | 77162 | Unencumbered | Unknown | Disputed | | |
| Larry Gossen & Fay Gossen | 3704 W Maplewood St Springfield MO 65807 | 01/11/19 | 76004 | Encumbered | Unknown | Disputed | | |
| Larry Gossen & Fay Gossen | 3704 W Maplewood St Springfield MO 65807 | 01/11/19 | 76005 | Encumbered | Unknown | Disputed | | |
| Larry Harrison | 1983 Sedgwick Ave Apt 6B Bronx NY 10453 | 11/01/18 | 74477 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Larry Higley & Lori Higley | 8365 Road 5F  Leipsic OH 45856 | 04/02/18 | 70390 | Encumbered | Unknown | Disputed | | |
| Larry Johnson & Jane Johnson | PO Box 279  Frederick  CO 80530 | 02/06/18 | 69495 | Encumbered | Unknown | Disputed | | |
| Larry Johnson and Jane Johnson | PO Box 279  Frederick  CO 80530 | 02/06/18 | 69496 | Encumbered | Unknown | Disputed | | |
| Larry Kistler | P.O. Box 574  Mooresville NC 28115 | 04/26/18 | 70829 | Encumbered | Unknown | Disputed | | |
| Larry Lee & Sophie Lee | 14 Rowland Dr Hillsborough  NJ 08844 | 11/27/18 | 75001 | Unencumbered | Unknown | Disputed | | |
| Larry Martz & Debra Martz | 14713 Cearfoss Pike  Hagerstown MD 21740 | 05/01/18 | 70901 | Encumbered | Unknown | Disputed | | |
| Larry OBrien & Connie OBrien | 517 E Muskegon Ave Whitehall MI 49461 | 02/23/18 | 69796 | Encumbered | Unknown | Disputed | | |
| Larry Smeltz & Kathleen Smeltz | 9491 Foxboro Dr North Ridgeville OH 44039 | 10/03/18 | 73865 | Unencumbered | Unknown | Disputed | | |
| Larry Smeltz & Kathleen Smeltz | 9491 Foxboro Dr North Ridgeville OH 44039 | 10/03/18 | 73864 | Unencumbered | Unknown | Disputed | | |
| Larry Steed & Venita Smith | 307 Pinehurst Way  Carrollton GA 30116 | 12/10/18 | 75310 | Unencumbered | Unknown | Disputed | | |
| Larry Tveitane & Loretta Tveitane (deceased) | 521 Linden Ave   Kamloops BC Canada   V2B 2N5 | 10/01/18 | 73800 | Unencumbered | Unknown | Disputed | | |
| Larry Zimmerman & Judy Zimmerman | 39498 Warm Springs Dr Palm Desert CA 92260 | 02/02/18 | 69461 | Encumbered | Unknown | Disputed | | |
| Lasane Frazier & Lakia Frazier | 3633 Ash St Inkster MI 48141 | 01/31/18 | 69425 | Encumbered | Unknown | Disputed | | |
| Latease Jordan & Tony Johnson | 4508 Poppe Pl Temple Hills MD 20748 | 09/12/18 | 73419 | Encumbered | Unknown | Disputed | | |
| Latrice Campfield | 12712 SW 53rd Ct Miramar FL 33027 | 12/11/18 | 75322 | Unencumbered | Unknown | Disputed | | |
| Laura Dobek & David Dobek | 27253 Bonnie Dr Warren MI 48093 | 06/30/18 | 72028 | Encumbered | Unknown | Disputed | | |
| Laura Huff | 3600 Conshohocken Ave Unit 205 Philadelphia PA 19130 | 03/12/18 | 70064 | Encumbered | Unknown | Disputed | | |
| Laura Johnson | 4410 Kinloch Rd. Louisville KY 40207 | 12/26/18 | 75610 | Encumbered | Unknown | Disputed | | |
| Laura Oppenheimer & Alan Oppenheimer | 85 Doncaster Rd Malverne NY 11565 | 01/05/18 | 69036 | Unencumbered | Unknown | Disputed | | |
| Laura Perry & David T. Perry | 2331 Ridgeway Ct The Villages FL 32162 | 07/18/18 | 72352 | Unencumbered | Unknown | Disputed | | |
| Laura Rogers & Robert [Lynn] Rogers | 13100 W Klondyke Rd Pima AZ 85543 | 05/25/18 | 71300 | Encumbered | Unknown | Disputed | | |
| Laura Virgen | 6118 W 37th St Apt 1C Cicero IL 60804 | 07/09/18 | 72158 | Encumbered | Unknown | Disputed | | |
| Laura Whitmore | 1701 19th Ave  Greeley CO 80631 | 08/20/18 | 73025 | Encumbered | Unknown | Disputed | | |
| Laura Wilde | 783 Green Ridge Dr Apt 9 Daly City  CA 94014 | 11/13/17 | 68103 | Encumbered | Unknown | Disputed | | |
| Lauren Whitten | 186 N Stone St West Suffield CT 06093 | 10/27/18 | 74372 | Encumbered | Unknown | Disputed | | |
| Laurette Gordon & Steven Gordon | 601 Great Harbor Way  Sneads Ferry NC 28460 | 10/16/18 | 74137 | Unencumbered | Unknown | Disputed | | |
| Laurie Drews | 2200 W Laurel Ave Apt 518  Rogers AR 72758 | 02/22/19 | 76761 | Unencumbered | Unknown | Disputed | | |
| Laurie Jackson & Chad Bearden | 25930 Cherryhill Drive Akron CA 93516 | 01/19/18 | 69230 | Encumbered | Unknown | Disputed | | |
| Laurie Torres & Ernesto Torres | 101 Wearden Dr Victoria TX 77904 | 08/02/18 | 72679 | Encumbered | Unknown | Disputed | | |
| Lavern Dawson & Velda Wanliss | 315 E 94th St Brooklyn NY 11212 | 03/07/18 | 69979 | Encumbered | Unknown | Disputed | | |
| Lawrence Kwok & Kelly Kwok | PO Box 1527 Chino Hills CA 91709 | 12/13/18 | 75384 | Unencumbered | Unknown | Disputed | | |
| Lawrence Pollack & Jacqueline Mcgarvey | 6876 Hidden Ridge Dr West Chester OH 45069 | 11/09/18 | 74643 | Encumbered | Unknown | Disputed | | |
| Lawrence Rosenthal & Judy Rosenthal | 8425 CRAIG AVE  Omaha NE 68122 | 04/03/18 | 70430 | Encumbered | Unknown | Disputed | | |
| Lawrence Wiss & Sandra Wiss | 9113 Alyssa Dr White Settlement TX 76108 | 08/28/18 | 67017 | Encumbered | Unknown | Disputed | | |
| Lazer Werczberger & Mazal Werczberger | 4202 Manhattan Ave Brooklyn NY 11224 | 04/13/18 | 70627 | Unencumbered | Unknown | Disputed | | |
| Le Tran & Binh Tran | 10422 Kelly Lake Trl  Houston  TX 77089 | 12/10/18 | 75304 | Unencumbered | Unknown | Disputed | | |
| Ledwyn Groves | 211 Drum Ave N Pasadena MD 21122 | 04/13/18 | 70706 | Unencumbered | Unknown | Disputed | | |
| Ledwyn P. Groves | 211 Drum Ave N Pasadena MD 21122 | 04/13/18 | 70634 | Unencumbered | Unknown | Disputed | | |
| Ledwyn P. Groves | 211 Drum Ave N Pasadena MD 21122 | 04/13/18 | 70635 | Unencumbered | Unknown | Disputed | | |
| Lee Coed & Kristen Cord | 1325 Calabasas Ct Fort Collins CO 80525 | 11/09/18 | 74646 | Encumbered | Unknown | Disputed | | |
| Lee Dudley & Ann Dudley | 7215 San Gabriel Rd Atascadero CA 93422 | 01/17/18 | 69182 | Encumbered | Unknown | Disputed | | |
| Lee Hunsinger & Beatrice Hunsinger | 943 Salem Church Rd Bostic NC 28018 | 04/14/18 | 70643 | Encumbered | Unknown | Disputed | | |
| Lee Hunsinger & Beatrice Hunsinger | 943 Salem Church Rd Bostic NC 28018 | 04/14/18 | 70642 | Encumbered | Unknown | Disputed | | |
| Lee Hunsinger & Beatrice Hunsinger | 943 Salem Church Rd Bostic NC 28018 | 04/14/18 | 70641 | Encumbered | Unknown | Disputed | | |
| Lee Kittleson & Tracy Smith | 304 Crowes St. Columbus TX 78934 | 12/19/17 | 68726 | Encumbered | Unknown | Disputed | | |
| Lee McGill & Ja McGill | 2046 Loganberry Dr Fayetteville NC 26304 | 12/21/18 | 75583 | Unencumbered | Unknown | Disputed | | |
| Lee Owens & Phyllis Owens | 14579 W Hidden Terrace Loop Litchfield Park AZ 85340 | 09/27/18 | 73717 | Encumbered | Unknown | Disputed | | |
| Lee Wilburn Jr. | 4069 SW Binford Ave Gresham OR 97080 | 08/23/18 | 73102 | Encumbered | Unknown | Disputed | | |
| Lela Naughton & James Naughton | 1402 Richmond Ct Southlake TX 76092 | 11/06/18 | 74577 | Unencumbered | Unknown | Disputed | | |
| Lennard Sims & Bernard Sims Nadkin Sims & | 10912 Panther Ct Houston TX 77099 | 11/06/17 | 67993 | Encumbered | Unknown | Disputed | | |
| Leon Sasonoff & Edith Sasonoff | 3003 65th Ave SW Seattle WA 98116 | 11/15/18 | 74806 | Unencumbered | Unknown | Disputed | | |
| Leon Sasonoff & Edith Sasonoff | 3003 65th Ave SW Seattle WA 98116 | 11/15/18 | 74807 | Unencumbered | Unknown | Disputed | | |
| Leon Sisbrunk Jr. & Suzette Smith | 330 Hickson Dr Orangeburg SC 29118 | 05/31/18 | 71397 | Encumbered | Unknown | Disputed | | |
| Leonard Pios & Diane Pios | 1346 Hodges Rent Rd Sevierville TN 37876 | 08/08/18 | 72807 | Unencumbered | Unknown | Disputed | | |
| Leonard Polak & June Magray | N1412 State Highway 64 Merrill WI 54452 | 09/25/18 | 73670 | Unencumbered | Unknown | Disputed | | |
| Leonard Rodgers & Rita Rodgers | 1012 Congress St Marion CA 43302 | 03/18/19 | 77123 | Unencumbered | Unknown | Disputed | | |
| Leonardo Avilan & Esmeralda Pena | 12138 Roseton Ave Norwalk CA 90650 | 02/28/18 | 69855 | Encumbered | Unknown | Disputed | | |
| Leroy Bleher | 3747 Fleming Prairie Rd Victoria TX 77905 | 11/13/17 | 68102 | Encumbered | Unknown | Disputed | | |
| Leroy Blocker Jr. & Phyllis James & Latoya Ja | 4354 Richardson Ave Apt 2D Bronx  NY 10466 | 09/17/18 | 73516 | Encumbered | Unknown | Disputed | | |
| Leroy Boes & Dolores Boes | 19639 Olympic Ave  Carroll IA 51401 | 02/08/19 | 76561 | Unencumbered | Unknown | Disputed | | |
| Leroy Boes & Dolores Boes | 19639 Olympic Ave  Carroll IA 51401 | 02/08/19 | 76562 | Unencumbered | Unknown | Disputed | | |
| Leroy Carter & Selina Webber | 19 Sunrise Ln  Poughkeepsie NY 12603 | 09/21/18 | 73615 | Encumbered | Unknown | Disputed | | |
| Leroy Cote | PO Box 926 Sumner WA 98390 | 10/18/18 | 74205 | Unencumbered | Unknown | Disputed | | |
| Leroy Hauble & Kathryn Hauble | 8139 40th Ave Brainerd MN 56401 | 12/29/17 | 68919 | Unencumbered | Unknown | Disputed | | |
| Leroy Hill & Sandra Hill | 63 Saint Philips Church Rd Prosperity SC 29127 | 10/06/18 | 73933 | Unencumbered | Unknown | Disputed | | |
| Leroy Spears | 4740 Highway 51 N Building 25 Apt 102 Southhaven MS 38671 | 11/23/18 | 74938 | Unencumbered | Unknown | Disputed | | |
| Lesa Esparza | 1577 Blackburn Ave Corning CA 96021 | 02/06/18 | 76523 | Encumbered | Unknown | Disputed | | |
| Lesa Esparza & David Esparza | 1577 Blackburn Ave Corning CA 96021 | 02/06/19 | 76522 | Unencumbered | Unknown | Disputed | | |
| Lesia Dudley & Torrey Dudley | 208 S. Cottonwood Drive Goldsboro NC 27530 | 08/03/18 | 72702 | Encumbered | Unknown | Disputed | | |
| Leslie Bannett | 3893 N Rosebud Ct SE Grand Rapids  MI 49512 | 01/07/19 | 75882 | Unencumbered | Unknown | Disputed | | |
| Leslie Beers | 215 Fairmont Rd Cape May Court House NJ 08210 | 11/20/18 | 74894 | Unencumbered | Unknown | Disputed | | |
| Leslie Beers | 215 Fairmont Rd Cape May Court House NJ 08210 | 11/20/18 | 74893 | Unencumbered | Unknown | Disputed | | |
| Leslie Correa & Eladio Salazar | 201 Gillestie Drive Apt . 8306 Franklin TN 37067 | 03/13/18 | 70085 | Encumbered | Unknown | Disputed | | |
| Leslie J. Hyman | 8035 Montwood Rd Windsor Mill MD 21244 | 07/10/18 | 72182 | Unencumbered | Unknown | Disputed | | |
| Leslie J. Hyman | 8035 Montwood Rd Windsor Mill MD 21244 | 07/10/18 | 72183 | Unencumbered | Unknown | Disputed | | |
| Leslie Parker & Lisa Hampton | 200 County Road 3381  De Berry TX 75639 | 12/18/17 | 68703 | Encumbered | Unknown | Disputed | | |
| Leslie Smith & Dixie Smith | 954 Wes Sandling Rd Franklington NC 27525 | 02/04/19 | 76486 | Unencumbered | Unknown | Disputed | | |
| Leslie Wallace & John Wallace | 420 Ginseng Dr Sunset SC 29685 | 03/13/19 | 77057 | Unencumbered | Unknown | Disputed | | |
| Leticia Wilkes & Kathryn McGarity | 5035 SE 108th St Belleview FL 34420 | 12/05/17 | 68470 | Encumbered | Unknown | Disputed | | |
| Leticia Williams & Alan Williams | 1566 Lone Star Rd Celina TX 75009 | 04/06/18 | 70500 | Encumbered | Unknown | Disputed | | |
| Letosha Pendleton | 605 Missionary Rdg Desoto TX 75115 | 01/10/19 | 69094 | Encumbered | Unknown | Disputed | | |
| Lev Brandon & Jennifer Augustus-Brandon | 110 N Bancroft Pkwy Wilmington DE 19805 | 12/26/18 | 75613 | Unencumbered | Unknown | Disputed | | |
| Lewis Perkins & Lisa Perkins & Jazmine Perkii | 11418 Orchard Rd Kansas City MO 64134 | 11/09/17 | 68053 | Encumbered | Unknown | Disputed | | |
| Lewis Pittman & Charlotte Pittman | PO Box 17055 Memphis TN 38187 | 02/23/18 | 69809 | Unencumbered | Unknown | Disputed | | |
| Lewis Snell & Juanita Snell | 530 Horace Ave Kalamazoo  MI 49048 | 04/17/18 | 70673 | Encumbered | Unknown | Disputed | | |
| Lewis Sowell | 4481 Clay St Boulder CO 80301 | 10/12/17 | 67597 | Encumbered | Unknown | Disputed | | |
| Likiesha Perry | 309 Prospect St. Bridgeport PA 19405 | 05/02/18 | 70915 | Encumbered | Unknown | Disputed | | |
| Lilliejean Hardy Morris & William Dawson Mor | 492 Morris Pond Way Appling GA 30802 | 03/29/18 | 70336 | Unencumbered | Unknown | Disputed | | |
| Linda Brunson & Stephen Brunson | 2507 Waizel Way Georgetown TX 78626 | 07/24/18 | 72462 | Encumbered | Unknown | Disputed | | |
| Linda Campbell & Mark Campbell | 726 Hampton Ave  Toledo OH 43609 | 02/02/18 | 74420 | Unencumbered | Unknown | Disputed | | |
| Linda Catlin & Roger Catlin | 85 W South Shore Rd Southport NC 28461 | 10/29/18 | 74403 | Unencumbered | Unknown | Disputed | | |
| Linda Chase | 2260 El Cajon Blvd Ste 416  San Diego CA 92104 | 11/01/18 | 74481 | Unencumbered | Unknown | Disputed | | |
| Linda Constantinescu & Jennifer Constantines | 1027 Birchwood Place Regina SK Canada  S4S 7L1 | 05/04/18 | 70967 | Encumbered | Unknown | Disputed | | |
| Linda Cooper & Earl Cooper | 2472 Hemlock Rd Eden NY 14057 | 11/27/18 | 74991 | Unencumbered | Unknown | Disputed | | |
| Linda DAmico & Richard DAmico | 47 Payson Rd Pequannock NJ 07440 | 08/04/18 | 72736 | Unencumbered | Unknown | Disputed | | |
| Linda Foster & Richard Foster | 7614 Hampton Hills Loop New Port Richey FL 34654 | 10/24/18 | 74300 | Unencumbered | Unknown | Disputed | | |
| Linda Friend | 620 Rocky Ridge Cir La Vergne TN 37086 | 08/31/18 | 73276 | Unencumbered | Unknown | Disputed | | |
| Linda Gablinske | 48 Beach Rd Bristol RI 02809 | 12/27/18 | 75669 | Unencumbered | Unknown | Disputed | | |
| Linda Gubman | 38361 Nasturtium Way  Palm Desert CA 92211 | 10/08/18 | 73944 | Encumbered | Unknown | Disputed | | |
| Linda J. Kulick & Tami M. Kulick | 158 Keswick C Deerfield Beach FL 33442 | 04/10/18 | 70556 | Encumbered | Unknown | Disputed | | |
| Linda J. Perkins & Stephen Perkins & Sandra | 721 Crestfield Dr Flower Mound TX 75022 | 05/14/18 | 71116 | Encumbered | Unknown | Disputed | | |
| Linda Joslin & Larry Joslin | 1412 SE 97th Ave Vancouver WA 98664 | 05/29/18 | 71245 | Encumbered | Unknown | Disputed | | |
| Linda Landry | 11 Balmoral Pl Spring  TX 77382 | 05/04/18 | 70969 | Encumbered | Unknown | Disputed | | |
| Linda Latham & Marcus Latham | 2215 Mayfair Ct Costa Mesa CA 92627 | 06/27/18 | 71964 | Encumbered | Unknown | Disputed | | |
| Linda Lauren & Mark Lauren | 7821 Maple Ave SE Snoqualmie WA 98065 | 11/27/18 | 74998 | Unencumbered | Unknown | Disputed | | |
| Linda Lauren & Mark Lauren | 7821 Maple Ave SE Snoqualmie WA 98065 | 11/27/18 | 74997 | Unencumbered | Unknown | Disputed | | |
| Linda Meek & Charles Meek | 87 Mounts Bhn Majestic KY 41547 | 10/17/18 | 74159 | Encumbered | Unknown | Disputed | | |
| Linda Mischiek | 2956 Hunt Ridge Ct Trinity NC 27370 | 07/27/18 | 72562 | Unencumbered | Unknown | Disputed | | |
| Linda North & Toni Burns | 12 Anastasia Dr SE Fort Walton Beach FL 32548 | 04/02/19 | 77296 | Unencumbered | Unknown | Disputed | | |
| Linda Nugent | 16096 Caminito De Linda  San Diego CA 92128 | 07/11/18 | 72327 | Encumbered | Unknown | Disputed | | |
| Linda Pflughoft & David Pflughoft | 1938 Hidden Trail Dr Lewisville TX 75067 | 02/19/18 | 69696 | Encumbered | Unknown | Disputed | | |
| Linda Romano | 1074 Modesto Ave Camarillo CA 93010 | 05/10/18 | 71070 | Encumbered | Unknown | Disputed | | |
| Linda S. Swing and Bobby J. Swing | 1512 Glen Ray Dr Vincennes IN 47591 | 03/13/18 | 72921 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Linda S. Swing and Bobby J. Swing | 1512 Glen Ray Dr Vincennes IN 47591 | 08/13/18 | 72920 | Unencumbered | Unknown | Disputed | | |
| Linda Walker & Lynette DeShields | 332 Logan Ave Glenside PA 19038 | 07/28/18 | 72575 | Unencumbered | Unknown | Disputed | | |
| Linda Wheeler | 36876 W Mattini Ln Maricopa AZ 85138 | 07/26/18 | 72540 | Unencumbered | Unknown | Disputed | | |
| Linda Wolok and Richard Marc Wolok | 1105 Abigail Ct Walled Lake MI 48390 | 12/14/16 | 75426 | Unencumbered | Unknown | Disputed | | |
| Lindsey Ladd & Alan Ladd | 110 Noles St Decherd TN 37324 | 07/09/18 | 72310 | Unencumbered | Unknown | Disputed | | |
| Lino Rego & Ana Rego | 305 Ibis Ave Sebring FL 33870 | 11/03/18 | 74521 | Unencumbered | Unknown | Disputed | | |
| Lionel Finley Jr & Hazel Finley | 629 Grand Prince Ln Raleigh NC 27603 | 11/06/18 | 74564 | Encumbered | Unknown | Disputed | | |
| Lisa & Matthew Ferguson & Nickolas and Erik | 707 10th St New Brighton PA 15066 | 01/09/16 | 69077 | Encumbered | Unknown | Disputed | | |
| Lisa A. Meade | 8211 Mainsail Dr Unit 103 Huntington Beach CA 92646 | 05/16/18 | 71154 | Unencumbered | Unknown | Disputed | | |
| Lisa A. Osborn & Richard H. Osborn | 7401 Condor St Bakersfield CA 93306 | 03/07/18 | 69984 | Unencumbered | Unknown | Disputed | | |
| Lisa Alvelo | 2112 Peach Ln SE Smyrna GA 30080 | 02/20/19 | 76715 | Unencumbered | Unknown | Disputed | | |
| Lisa Grice & Cheryl Bethke | 14892 E Adriatic Pl Aurora CO 80014 | 05/01/18 | 70897 | Encumbered | Unknown | Disputed | | |
| Lisa Janus | 3535 Villa Casa Ct Brunswick OH 44212 | 03/27/19 | 77241 | Unencumbered | Unknown | Disputed | | |
| Lisa Jay & Christopher Jay | 2041 Mottey St Georgetown TX 78626 | 11/06/18 | 74560 | Encumbered | Unknown | Disputed | | |
| Lisa Luft & Michael Haney | 12565 Melville Dr Unit 122 Montgomery TX 77356 | 10/11/18 | 74015 | Encumbered | Unknown | Disputed | | |
| Lise Wilson & Stephanie Wilson | PO Box 369 Ryley AB Canada  T0B 4A0 | 04/24/18 | 70800 | Unencumbered | Unknown | Disputed | | |
| Lissette Vargas | 441 Third Street - First Floor Troy  NY 12180 | 11/26/18 | 74964 | Unencumbered | Unknown | Disputed | | |
| Lizbeth J. Wolfson | 33610 Tribute Cir Elizabeth CO 80107 | 02/26/16 | 69829 | Unencumbered | Unknown | Disputed | | |
| Lizbeth Wolfson | 33610 Tribute Cir Elizabeth CO 80107 | 10/31/18 | 74460 | Unencumbered | Unknown | Disputed | | |
| Lizbeth Wolfson | 33610 Tribute Cir Elizabeth CO 80107 | 10/31/18 | 74459 | Unencumbered | Unknown | Disputed | | |
| Llewell Johnson & Desiree Johnson | 655 26th St W Dickinson ND 58601 | 12/05/18 | 75184 | Unencumbered | Unknown | Disputed | | |
| Lloyd Call & Jane Call | 1009 Frankel Ave Metairie LA 70003 | 02/14/19 | 76647 | Unencumbered | Unknown | Disputed | | |
| Lloyd Grover & Michelle Grover | 2320 Dalewood Ln Bedford TX 76022 | 02/22/19 | 76760 | Unencumbered | Unknown | Disputed | | |
| Lloyd Williams & Diana Williams | 340 W 28th St Apt 14D New York NY 10001 | 03/01/19 | 76879 | Unencumbered | Unknown | Disputed | | |
| Loc Nguyen & Quynh-Nhu Vu | 45619 Victoria Station Dr Sterling VA 20166 | 04/02/18 | 70410 | Unencumbered | Unknown | Disputed | | |
| Lois Biel & Kenneth Biel | 22862 340th St Browerville MN 56438 | 01/29/19 | 76391 | Unencumbered | Unknown | Disputed | | |
| Lois Morris & Jack Morris | 3632 SW 30th St Redmond OR 97756 | 12/02/18 | 75113 | Unencumbered | Unknown | Disputed | | |
| Lora Chuffo & Raymond Chuffo | 4303 Peeble Dr Wilmington NC 28412 | 09/29/18 | 73642 | Encumbered | Unknown | Disputed | | |
| Loren Conklin & Jacquelyn Conklin | 1014 Theresia St Saint Marys PA 15857 | 08/22/18 | 73091 | Unencumbered | Unknown | Disputed | | |
| Loren Mayo | 28 Victoria Ave Newark NJ 07104 | 05/21/18 | 71217 | Encumbered | Unknown | Disputed | | |
| Loren Unruh & Helen Unruh | 6306 E 1st St Newton KS 67114 | 03/05/19 | 76945 | Unencumbered | Unknown | Disputed | | |
| Loretta Boyd | 2015 Braley Point Ct Odenton MD 21113 | 09/01/18 | 73283 | Encumbered | Unknown | Disputed | | |
| Loretta Duus & McShane Duus | 414 N Main St Boonsboro  MD 21713 | 05/09/18 | 71048 | Encumbered | Unknown | Disputed | | |
| Loretta Faust | 43 Poe Ln Simpson IL 62985 | 11/29/17 | 68334 | Unencumbered | Unknown | Disputed | | |
| Loretta Lowrance & William Lowrance | 29278 Bloom Rd Hermiston OR 97838 | 10/17/18 | 74162 | Encumbered | Unknown | Disputed | | |
| Loretta Mabus & Scott Mabus | 4205 State Rd 642 Milton PA 17847 | 03/21/19 | 77176 | Unencumbered | Unknown | Disputed | | |
| Loretta Pride | 2405 Rotherham Cir McKinney TX 75071 | 11/05/18 | 74539 | Unencumbered | Unknown | Disputed | | |
| Loretta S. Duus & McShane L. Duus | 414 N Main St Boonsboro  MD 21713 | 05/09/18 | 71051 | Encumbered | Unknown | Disputed | | |
| Loretta Williamson | 69 Greenbriar Ct Howard OH 43028 | 02/03/18 | 69471 | Encumbered | Unknown | Disputed | | |
| Lori Rauch and Ira Rauch | 10117 Plank Ln Jacksonville FL 32220 | 01/02/19 | 75788 | Unencumbered | Unknown | Disputed | | |
| Lori Singer & Helen Singer aka Michelle Kaufl | 1205 Meadow Ln Harrisburg PA 17113 | 12/14/18 | 75424 | Unencumbered | Unknown | Disputed | | |
| Lorraine Kassens aka Lorraine Backus | 145 E Sheboygan St Campbellsport WI 53010 | 01/04/19 | 75839 | Unencumbered | Unknown | Disputed | | |
| Louis Liberge & Donna Liberge | 101 Merrill Rd Goffstown NH 03045 | 03/03/18 | 69884 | Encumbered | Unknown | Disputed | | |
| Louis Matsick & Anni Matsick | 108 Plymouth Cir. Boalsburg PA 16827 | 08/24/18 | 73125 | Unencumbered | Unknown | Disputed | | |
| Louis Reda & Cynthia Reda | 310 Cobblestonc Ct Martinez GA 30907 | 08/31/16 | 73272 | Unencumbered | Unknown | Disputed | | |
| Louise Bradley | 134 Mersea Road 5 Leamington ON Canada   N8H 3V5 | 10/03/18 | 73862 | Unencumbered | Unknown | Disputed | | |
| Louise Jeanette Joubert | 673 Ledgestone Dr Austin TX 78737 | 12/29/17 | 68923 | Unencumbered | Unknown | Disputed | | |
| Louise McLellan | 4915 Bradshaw Court San Diego CA 92130 | 02/16/18 | 69669 | Unencumbered | Unknown | Disputed | | |
| Louise McLellan | 4915 Bradshaw Court San Diego CA 92130 | 02/16/18 | 69668 | Unencumbered | Unknown | Disputed | | |
| Luba Nachmani | 7540 Lexington Club Blvd Unit A Delray Beach FL 33446 | 10/13/18 | 74077 | Unencumbered | Unknown | Disputed | | |
| Lucerna Johnson | 4255 N University Drive Apt 209  Sunrise  FL 33351 | 12/05/18 | 74281 | Unencumbered | Unknown | Disputed | | |
| Lucero Gonzalez | 3910 Maple Ave Odessa  TX 79762 | 12/27/18 | 75658 | Encumbered | Unknown | Disputed | | |
| Lucero Gonzalez & Carlos Gonzalez | 3910 Maple Ave Odessa  TX 79762 | 12/27/18 | 75657 | Encumbered | Unknown | Disputed | | |
| Lucia Navarro & Desiree Navarro | 9935 Adelita Lane South El Monte CA 91733 | 01/11/18 | 69114 | Encumbered | Unknown | Disputed | | |
| Lucien Durelle & Caroline Durelle | 814-1665 Pickering Pkwy Pickering ON Canada   L1V 6L4 | 12/28/18 | 75681 | Encumbered | Unknown | Disputed | | |
| Lucienne Hyppolite & Jean Hyppolite | 177 Swift Creek Ln Mooresville NC 28115 | 01/28/19 | 76365 | Unencumbered | Unknown | Disputed | | |
| Lucille Brown | 1901 Madison Avenue Apt 119  New York  NY 10035 | 10/13/18 | 74067 | Encumbered | Unknown | Disputed | | |
| Lucille McGregor & Charles McGregor | 166 Cameron Dr Hackettstown NJ 07840 | 10/08/18 | 73961 | Unencumbered | Unknown | Disputed | | |
| Lucius Brandon & Eloise Brandon | 3412 Ashurst Dr Valdosta GA 31605 | 12/06/18 | 75210 | Unencumbered | Unknown | Disputed | | |
| Lucy Mendoza & Salvador Mendoza Jr. | 87-202 Maia St Waianae HI 96792 | 08/24/18 | 73114 | Encumbered | Unknown | Disputed | | |
| Lucy Shoulders & Robert Shoulders | 333 Flint Ave Long Beach CA 90814 | 12/20/18 | 75560 | Unencumbered | Unknown | Disputed | | |
| Ludwig Narcisse | 483 E 93rd St Brooklyn NY 11212 | 02/15/19 | 76657 | Unencumbered | Unknown | Disputed | | |
| Luis A. Del Valle Cuadrado & Juana Diaz Quir | 4305 Chinook Rd Wilson  NC 27893 | 01/14/19 | 76050 | Encumbered | Unknown | Disputed | | |
| Luis Herrera & Gris Torres | 4194 Savannah Ln Sacramento CA 95823 | 02/17/18 | 69682 | Encumbered | Unknown | Disputed | | |
| Luis Macedo & Claudia Macedo | 212 Fairway Rd Carpentersville IL 60110 | 09/27/17 | 67325 | Encumbered | Unknown | Disputed | | |
| Luis Rivera & Virginia Rivera | 2398 Reefview Loop Apopka FL 32712 | 12/18/18 | 75503 | Unencumbered | Unknown | Disputed | | |
| Luis Rosado & Yolanda Rosado | 230 Barbey St Brooklyn NY 11207 | 08/08/18 | 72790 | Encumbered | Unknown | Disputed | | |
| Luis Salazar | 2163 Broach Ave Duarte CA 91010 | 09/05/18 | 73314 | Encumbered | Unknown | Disputed | | |
| Lyle Gift & LaVonne Gift | 975 N Main St Buffalo WY 82834 | 11/13/18 | 74728 | Encumbered | Unknown | Disputed | | |
| Lyle Janz & Claudia Janz & Tasha Twardowsk | 13640 49th St SE Enderlin ND 58027 | 10/08/18 | 73963 | Unencumbered | Unknown | Disputed | | |
| Lyn Fraser & Adina Malik | 2420 Prospect Ave Apt 2C Bronx NY 10458 | 09/21/18 | 73608 | Unencumbered | Unknown | Disputed | | |
| Lynda Viken & Bradley Viken | PO Box 400043 Hesperia CA 92340 | 10/15/18 | 74096 | Unencumbered | Unknown | Disputed | | |
| Lynn Berg & Marcus Berg | 154 Mountainview Rd Lewisburg PA 17837 | 03/13/19 | 77059 | Unencumbered | Unknown | Disputed | | |
| Lynn Chiasson & Richard Belanger | 24 Rue Juneau Shannon QC Canada  G3S 0T6 | 01/02/19 | 75787 | Unencumbered | Unknown | Disputed | | |
| Lynn Halovatch & John Halovatch | 8 Saint Andrews Cir Unit 8 Wallingford CT 06492 | 01/17/19 | 76128 | Unencumbered | Unknown | Disputed | | |
| Lynn Kunder & Ted Cloer | 2298 E Oleander Dr Mohave Valley AZ 86440 | 01/18/19 | 76157 | Unencumbered | Unknown | Disputed | | |
| Lynn Leach & Lorraine Leach | 2876 S Brookridge Way  Boise ID 83716 | 11/22/17 | 68288 | Unencumbered | Unknown | Disputed | | |
| Lynn Norwood & Lori Norwood | 2546 W 105Th Ct Westminster CO 80234 | 11/12/18 | 74703 | Unencumbered | Unknown | Disputed | | |
| Lynn Wildblood | 7160 W Cactus Flower Pass Marana AZ 85658 | 07/25/18 | 72497 | Unencumbered | Unknown | Disputed | | |
| Lynn Wilson & Gary Wilson | 102 Village Dr. Riverside RI 02915 | 08/24/18 | 73129 | Unencumbered | Unknown | Disputed | | |
| Lynne Corman & Jeffery Corman | 6720 Inyo Pl Rancho Cucamonga CA 91701 | 03/10/18 | 70052 | Encumbered | Unknown | Disputed | | |
| Lynne Dean & Rowland Dean | 105 Highland Cir  Daphne AL 36526 | 11/13/18 | 74709 | Encumbered | Unknown | Disputed | | |
| Lynne Downey & Eric Brocklesby | 152 Edgeridge Pl NW Calgary Alberta CA  T3A 4P3 | 07/24/18 | 72486 | Unencumbered | Unknown | Disputed | | |
| Lynne Ellen Hawkins | 233 Holly Dr Easley SC 29640-8700 | 02/22/18 | 69781 | Unencumbered | Unknown | Disputed | | |
| Malcolm Mcleod & Shirley Mcleod | 3202 Emogene St Mobile  AL 36606 | 10/17/18 | 74173 | Unencumbered | Unknown | Disputed | | |
| Malcolm Mcleod & Shirley Mcleod | 3202 Emogene St Mobile  AL 36606 | 10/17/18 | 74174 | Unencumbered | Unknown | Disputed | | |
| Malcolm Wilson & Eileen Lutgendorf | 50 Rue Masse Compton QC CA  J0B 1L0 | 05/15/18 | 71133 | Encumbered | Unknown | Disputed | | |
| Maly Yang & Toua Yang | 35 White Bear Ave S Saint Paul MN 55106 | 11/13/18 | 74729 | Encumbered | Unknown | Disputed | | |
| Manhar Sawani | 5544 Cheltenham Dr Troy  MI 48098 | 07/18/18 | 74203 | Unencumbered | Unknown | Disputed | | |
| Manhar Sawani & Jyotsna Sawani | 5544 Cheltenham Dr Troy  MI 48098 | 07/18/18 | 74204 | Unencumbered | Unknown | Disputed | | |
| Manuel Corrales | 1710 Pacific Avenue Apt 1 Long Beach CA 90813 | 11/30/18 | 75060 | Unencumbered | Unknown | Disputed | | |
| Manuel Montiel & Margaret Montiel | 623 N Madera Ave Ontario  CA 91764 | 10/25/18 | 74339 | Unencumbered | Unknown | Disputed | | |
| Marc Abraham & Shirley Abraham | 4048 Quarter Dome Cir Rancho Cordova CA 95742 | 12/05/18 | 75188 | Unencumbered | Unknown | Disputed | | |
| Marc Nesi | 5107 McMurray Cir Greensboro NC 27410 | 12/12/18 | 75353 | Unencumbered | Unknown | Disputed | | |
| Marcel Rivard & Pamela Rivard | 30304 Tilbury Ln NE Kingston WA 98346 | 03/07/18 | 69989 | Unencumbered | Unknown | Disputed | | |
| Marcella Elliott & Roger Elliott | PO BOX 370 Glenboro MB Canada  R0K 0X0 | 11/07/18 | 74579 | Unencumbered | Unknown | Disputed | | |
| Marcella Holt & Gary Gaglio | 41 Martin Ave Staten Island NY 10314 | 10/29/18 | 74402 | Encumbered | Unknown | Disputed | | |
| Marcella Suckley & Bruce Suckley | 31773 53rd Rd Arkansas City KS 67005 | 02/12/19 | 76613 | Unencumbered | Unknown | Disputed | | |
| Marcia O'Connor | PO Box 174 Luna Pier MI 48157 | 09/26/18 | 73694 | Unencumbered | Unknown | Disputed | | |
| Marcia O'Connor & Patrick O'Connor (Decea | PO Box 174 Luna Pier MI 48157 | 09/26/18 | 73696 | Unencumbered | Unknown | Disputed | | |
| Marcia O'Connor and Patrick O'Connor (Decea | PO Box 174 Luna Pier MI 48157 | 09/26/18 | 73695 | Unencumbered | Unknown | Disputed | | |
| Marcus Pippin & Cathy Pippin | 822 County Road 249  Elba AL 36323 | 08/23/18 | 73099 | Encumbered | Unknown | Disputed | | |
| Marcus Sumrall & Joshlynn Sumrall | 15202 Hannah Lyn Ave Bakersfield CA 93314 | 11/18/17 | 68230 | Encumbered | Unknown | Disputed | | |
| Margaret Coyan | 21260 Legion Lake Ct Crest Hill IL 60403 | 12/15/17 | 68662 | Unencumbered | Unknown | Disputed | | |
| Margaret Cromwell | 24185 Wilderness Trl Olmsted Falls OH 44138 | 12/10/18 | 75298 | Unencumbered | Unknown | Disputed | | |
| Margaret Cromwell | 24185 Wilderness Trl Olmsted Falls OH 44138 | 12/10/18 | 75297 | Unencumbered | Unknown | Disputed | | |
| Margaret Grega & Gene Grega | 9341 69 Ave Grande Prairie AB Canada  T8V 6T3 | 03/02/18 | 69908 | Encumbered | Unknown | Disputed | | |
| Margaret Kendall | 4220 Cotton Gin apt 3104 Frisco  TX 74034 | 03/23/18 | 70244 | Unencumbered | Unknown | Disputed | | |
| Margaret Long | 3880 52nd Ave NE  Naples FL 34120 | 01/07/19 | 75911 | Unencumbered | Unknown | Disputed | | |
| Margaret Malley & Ashley Belariko | 4150 Discovery Dr Campbell River BC Canada  V9W 4X7 | 06/05/18 | 71489 | Unencumbered | Unknown | Disputed | | |
| Margaret Moses | 836 E Malaga Rd Williamstown NJ 08094 | 01/12/18 | 69149 | Unencumbered | Unknown | Disputed | | |
| Margaro Rodriguez | 42 Tyler Ave Apt 1201 Iselin  NJ 08830 | 11/18/18 | 74844 | Encumbered | Unknown | Disputed | | |
| Marguerite Marcus | 9308 Elarbol Ave Fountain Valley CA 92708 | 09/19/18 | 73566 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Maria Acevedo & Ubaldo Acevedo | 306 Jeffries St Perth Amboy NJ 08861 | 09/18/18 | 73536 | Encumbered | Unknown | Disputed | | |
| Maria Califano & Joseph Califano | 9 Estuary Ct Barnegat NJ 08005 | 10/11/18 | 74024 | Encumbered | Unknown | Disputed | | |
| Maria Campos | 4219 Cochran St Houston TX 77009 | 04/18/18 | 70707 | Encumbered | Unknown | Disputed | | |
| Maria Chaves | PO Box 276130 San Antonio TX 78227 | 03/03/18 | 69917 | Encumbered | Unknown | Disputed | | |
| Maria Ferraz and Jaime Fierro | 2329 N Kenneth St Chicago IL 60639 | 11/20/17 | 68244 | Encumbered | Unknown | Disputed | | |
| Maria Friedman & Joseph Friedman | 1843 W Waveland Ave #2 Chicago IL 60613 | 12/31/16 | 75752 | Unencumbered | Unknown | Disputed | | |
| Maria Friedman & Joseph Friedman | 1843 W Waveland Ave #2 Chicago IL 60613 | 12/31/16 | 75753 | Unencumbered | Unknown | Disputed | | |
| Maria Hollingshead & Charles Hollingshead | 430 Black Rock Rd Hanover PA 17331 | 11/05/18 | 74538 | Encumbered | Unknown | Disputed | | |
| Maria Mendoza & Victor Mendoza & Denice M | 25751 Oak Leaf Ct Valencia CA 91381 | 01/17/19 | 76130 | Unencumbered | Unknown | Disputed | | |
| Maria Morales & Ramon Morales and Jesus R | 1205 Texas St Graham TX 76450 | 06/13/18 | 71682 | Encumbered | Unknown | Disputed | | |
| Maria Quinonez & Darin Williams | PO Box 561133 The Colony TX 75056 | 10/08/18 | 73945 | Encumbered | Unknown | Disputed | | |
| Maria Saul | 14623 Calvert St Apt 2 Van Nuys CA 91411 | 05/22/18 | 71243 | Encumbered | Unknown | Disputed | | |
| Maria Solis & Daniel Solis | 1053 E Mountain St Seguin TX 78155 | 02/08/18 | 69533 | Unencumbered | Unknown | Disputed | | |
| Maria Vasquez | 616 N Wyomissing Blvd Wyomissing  PA 19610 | 11/12/18 | 74687 | Encumbered | Unknown | Disputed | | |
| Mariah Brown | 578 Hillside Ave Rochester NY 14610 | 10/22/18 | 74264 | Unencumbered | Unknown | Disputed | | |
| Mariann Simpson & Randall Simpson | 271 Spring Ln McGaheysville  VA 22840 | 03/13/19 | 77002 | Unencumbered | Unknown | Disputed | | |
| Marianne Mineo and Robert Mineo | 142D Newtown Rd Hampton Bays NY 11946 | 01/30/18 | 69403 | Unencumbered | Unknown | Disputed | | |
| Maricary Cruz & Steven Dangelo | 1303 Tab St Odenton MD 21113 | 08/25/18 | 71911 | Encumbered | Unknown | Disputed | | |
| Maricela Figueroa & Magdelino Gutierrez | 2727 Beldon Dr Port Arthur TX 77642 | 01/05/19 | 75850 | Encumbered | Unknown | Disputed | | |
| Marie Larose | 3 Forest St North Reading  MA 01864 | 11/30/18 | 75071 | Unencumbered | Unknown | Disputed | | |
| Marie Sullivan | 1600 Grand Ave Apt H2 North Baldwin NY 11510 | 08/27/18 | 73152 | Encumbered | Unknown | Disputed | | |
| Marietta Craft & Neal Craft | 5453 Minnie Trl Elm City NC 27822 | 03/21/18 | 70210 | Unencumbered | Unknown | Disputed | | |
| Marijane Picaso & Anil Picaso | 1116 Lawrence Ave Rosemead CA 91770 | 10/16/18 | 74122 | Encumbered | Unknown | Disputed | | |
| Marilyn Sharer | 687 W Sandy Ridge Rd Doylestown  PA 18901 | 12/16/17 | 68689 | Encumbered | Unknown | Disputed | | |
| Marilyn Sharpley & Cleveland Black | 1728 N Taylor Rd E Cleveland OH 44112 | 03/29/18 | 70329 | Encumbered | Unknown | Disputed | | |
| Marilyn Sutherland & Murray Sutherland | 74711 Dillon Rd Spc 360 Desert Hot Springs CA 92241 | 01/11/19 | 76016 | Unencumbered | Unknown | Disputed | | |
| Marilyn T. Zimmer (Seth Zimmer POA) | 535 Birch Ridge Ct Roswell GA 30076 | 01/11/17 | 63707 | Unencumbered | Unknown | Disputed | | |
| Marilyn Wilkins & Marvin Wilkins | 8530 CR 336  Summersville MO 65571 | 03/07/18 | 69974 | Encumbered | Unknown | Disputed | | |
| Marilyn Wilkins & Marvin Wilkins | 8530 CR 336  Summersville MO 65571 | 03/07/18 | 69975 | Encumbered | Unknown | Disputed | | |
| Marilyn Wilkins & Marvin Wilkins | 8530 CR 336  Summersville MO 65571 | 03/07/18 | 69976 | Encumbered | Unknown | Disputed | | |
| Mariana Scoiovo & Valdin Scoiovo & Tatjana Sc | 3550 N Lake Shore Dr Apt 1509 Chicago IL 60657 | 02/09/18 | 69532 | Encumbered | Unknown | Disputed | | |
| Marinus Ketel & Jacquelina Ketel | 227 Ryerson Rd W Lethbridge AB Canada  T1K 4P2 | 02/14/19 | 76638 | Encumbered | Unknown | Disputed | | |
| Mario Borjon | 2830 Alta Vista St Turlock CA 95382 | 08/01/18 | 72658 | Encumbered | Unknown | Disputed | | |
| Mario Cardona & Ma Gutierrez | 104 High Ridge Meadows Dr Canolds TX 78629 | 07/27/18 | 72558 | Encumbered | Unknown | Disputed | | |
| Mario Perez & Mayra Perez | 1406 Fox Ave Dumas TX 79029 | 09/05/18 | 73313 | Encumbered | Unknown | Disputed | | |
| Mario Torres & Adriana Lozano-Romo | PO Box 1692 Bethel Island  CA 94511 | 09/04/18 | 73290 | Encumbered | Unknown | Disputed | | |
| Marion Osborn & Lloyd Osborn | 14511 192nd Avenue Ct E Bonney Lake WA 98391 | 10/16/18 | 74131 | Encumbered | Unknown | Disputed | | |
| Marion Osborn & Lloyd Osborn | 14511 192nd Avenue Ct E Bonney Lake WA 98391 | 10/16/18 | 74132 | Encumbered | Unknown | Disputed | | |
| Marion Petett & Rose Compton | 4620 SW Caldew St Unit D Portland OR 97219 | 09/01/18 | 73282 | Encumbered | Unknown | Disputed | | |
| Marion Satterfield | 475 Mount Vernon Hwy NE Unit C 130 Sandy Springs GA 30328 | 10/17/18 | 74171 | Unencumbered | Unknown | Disputed | | |
| Marion Satterfield | 475 Mount Vernon Hwy NE Unit C 130 Sandy Springs GA 30328 | 10/17/18 | 74172 | Unencumbered | Unknown | Disputed | | |
| Maritza Corporan | 6968 Harding Hwy Mays Landing  NJ 08330 | 08/03/18 | 72710 | Encumbered | Unknown | Disputed | | |
| Mariza Zara-Nguyen & Loc Duc Nguyen | 1114 Shadeland Dr Mississauga ON Canada  L5C 1P1 | 12/18/18 | 75513 | Unencumbered | Unknown | Disputed | | |
| Marjorie Moore | 263 Tabernacle Rd Hortense GA 31543-0310 | 08/16/18 | 72981 | Unencumbered | Unknown | Disputed | | |
| Marjorie Moore | 263 Tabernacle Rd Hortense GA 31543-0310 | 08/16/18 | 72980 | Unencumbered | Unknown | Disputed | | |
| Mark A. Mckeown & Theresa M. Mckeown | 2982 Sheffield Dr Plymouth Meeting PA 19462 | 04/13/18 | 70630 | Unencumbered | Unknown | Disputed | | |
| Mark Anderson & Velia Abigail Anderson | 5058 S Emery  Mesa AZ 85212 | 04/13/18 | 72911 | Unencumbered | Unknown | Disputed | | |
| Mark Bindel | PO Box 647 Terrell TX 75160 | 08/07/18 | 72773 | Encumbered | Unknown | Disputed | | |
| Mark Carpenter & Debra Wood | 1296 Lomita Rd San Bernardino CA 92405 | 08/07/18 | 72784 | Unencumbered | Unknown | Disputed | | |
| Mark Chisum & Diane Chisum | 237 Genoa Ave Lubbock TX 79416 | 12/22/17 | 68797 | Encumbered | Unknown | Disputed | | |
| Mark Dahlberg & Annette Dahlberg | 57403 330th St Warroad MN 56763 | 11/12/18 | 74680 | Encumbered | Unknown | Disputed | | |
| Mark Davis & Linda Davis | 5619 Arendes Dr Saint Louis  MO 63116 | 10/22/18 | 74252 | Encumbered | Unknown | Disputed | | |
| Mark Freeman Conklin & Michelle Denise Con | 32 Mae Belle Dr Clark NJ 07066 | 11/04/17 | 67984 | Unencumbered | Unknown | Disputed | | |
| Mark Guedenzopf | 2380 W Snover Rd Sandusky  MI 48471 | 04/04/18 | 70456 | Encumbered | Unknown | Disputed | | |
| Mark Guenther & Patricia Guenther | 727 W Sunset Dr Burbank WA 99323 | 03/07/18 | 75843 | Unencumbered | Unknown | Disputed | | |
| Mark Halvorson & Karen Halvorson | PO Box 6382 Hinton AB Canada  T7V 1X6 | 01/04/19 | 75832 | Encumbered | Unknown | Disputed | | |
| Mark Hilyer & Stephanie Hilyer | 3450 Howard Rd Lot 116 Hamburg NY 14075 | 04/17/18 | 70674 | Encumbered | Unknown | Disputed | | |
| Mark Jerome & Susan Jerome | 412 Mountain View Dr Marsing ID 83639 | 03/01/18 | 69886 | Encumbered | Unknown | Disputed | | |
| Mark Johnson & Charlene Johnson | 24 E Lynbrook Rd Collingdale PA 19023 | 04/12/18 | 70605 | Encumbered | Unknown | Disputed | | |
| Mark M. Smith | 2216 Indian Hill Rd Lynchburg VA 24503 | 07/05/18 | 72096 | Unencumbered | Unknown | Disputed | | |
| Mark Marley | 371 Patrick Rd Nachitoches  LA 71457 | 03/05/18 | 69940 | Encumbered | Unknown | Disputed | | |
| Mark Muranaka | PO Box 4341 Honolulu HI 96812 | 03/05/19 | 76941 | Unencumbered | Unknown | Disputed | | |
| Mark Muranaka | PO Box 4341 Honolulu HI 96812 | 03/05/19 | 76942 | Unencumbered | Unknown | Disputed | | |
| Mark Olert & Barbara Olert | 7416 Old Harford Rd Parkville MD 21234 | 08/07/18 | 72780 | Unencumbered | Unknown | Disputed | | |
| Mark P. Mc Chesney & Margaret M. Mc Chesn | 1363 Danby Pawlet Rd Pawlet  VT 05761 | 07/12/18 | 72255 | Unencumbered | Unknown | Disputed | | |
| Mark Preddy & Ruth Preddy | 42809 N 11th Ave New River  AZ 85087 | 01/04/19 | 75840 | Unencumbered | Unknown | Disputed | | |
| Mark Renn & Sherry Boyd | 2204 W Saint Joe Rd Sellersburg IN 47172 | 12/07/18 | 75247 | Unencumbered | Unknown | Disputed | | |
| Mark Salamone & Kelly Lisciandro | 138 Dorchester Rd Rochester NY 14610 | 04/30/18 | 70881 | Encumbered | Unknown | Disputed | | |
| Mark Schama & Andrea Schama | 5407 Greenough Way Greensboro NC 27410 | 09/21/18 | 73604 | Encumbered | Unknown | Disputed | | |
| Mark Smith | 2299 SE 170th Avenue Rd Silver Springs FL 34488 | 11/09/18 | 74650 | Unencumbered | Unknown | Disputed | | |
| Mark Terrace & Teresa Terrace | 10160 Sandhurst Dr Denton TX 76207 | 05/02/18 | 70921 | Encumbered | Unknown | Disputed | | |
| Mark Walters | 12 Skyline Ter Nanuet NY 10954 | 10/31/18 | 74456 | Unencumbered | Unknown | Disputed | | |
| Mark Wolfe | 1750 Bush Hollow Rd Julian PA 16844 | 04/24/18 | 70786 | Encumbered | Unknown | Disputed | | |
| Marlene Diehl | 113 Coventry Ct Columbia MO 65203 | 10/08/18 | 73950 | Encumbered | Unknown | Disputed | | |
| Marlene Nah & Frederick Nah | 5903 Garwood Rd N Brooklyn Park MN 55443 | 03/07/18 | 69969 | Encumbered | Unknown | Disputed | | |
| Marlene Rivas | 6051 Riverside Ave Huntington Park CA 90255 | 11/13/18 | 74711 | Encumbered | Unknown | Disputed | | |
| Marlon Guanga & Ninah Guanga | 1448 Muro Ln Manteca CA 95337 | 03/07/18 | 69973 | Encumbered | Unknown | Disputed | | |
| Marlys Pietri | 4008 Vail DV Beer Cave TX 78738 | 10/17/17 | 74180 | Unencumbered | Unknown | Disputed | | |
| Marni McCarthy & Mark McCarthy | 31 S Morrell Ave Geneva NY 14456 | 08/18/17 | 66910 | Encumbered | Unknown | Disputed | | |
| Marsha Campbell & Orett Campbell | 601 Twain Ave Mississauga ON Canada  L5W 1M1 | 02/04/19 | 76481 | Encumbered | Unknown | Disputed | | |
| Marshall Azrael & Ellen Azrael | 3920 Grant St Reading PA 19606 | 08/14/18 | 72937 | Unencumbered | Unknown | Disputed | | |
| Marshall L. Camp & Helen Camp | 26009 Hazy Hollow San Antonio TX 78255 | 06/06/18 | 71536 | Unencumbered | Unknown | Disputed | | |
| Marshall L. Camp and Helen Camp | 26009 Hazy Hollow San Antonio TX 78255 | 06/06/18 | 71537 | Unencumbered | Unknown | Disputed | | |
| Marshall Mansolillo | 3303 Tipton Ct Wilmington NC 28409 | 10/12/18 | 74061 | Unencumbered | Unknown | Disputed | | |
| Marta Lofthouse (fka Marta Nyberg) | 7365 Kidron St Anchorage AK 99502 | 11/28/18 | 75015 | Unencumbered | Unknown | Disputed | | |
| Martha A. Miller | 1928 Elf Dr Sebring  FL 33875 | 01/24/18 | 69325 | Encumbered | Unknown | Disputed | | |
| Martha Larson | 2509 Circle Dr SE Decatur AL 35603 | 02/13/19 | 76631 | Unencumbered | Unknown | Disputed | | |
| Martha Lopez & Martin Lopez | 4602 N Jackson Ave Odessa TX 79762 | 02/14/19 | 76636 | Encumbered | Unknown | Disputed | | |
| Martha Lopez and Martin M. Lopez | 4602 N Jackson Ave Odessa TX 79762 | 02/14/19 | 76637 | Encumbered | Unknown | Disputed | | |
| Martha Thorburn & Clinton Sherburne | 2693 Shadow Berry Dr Manteca CA 95336 | 01/21/19 | 76205 | Unencumbered | Unknown | Disputed | | |
| Martha Thomas & Matthew Thomas | 807 S Water St Liberty MO 64068 | 11/30/18 | 75061 | Encumbered | Unknown | Disputed | | |
| Martin A. Picinich | 66 Erica Way Parsippany NJ 07054 | 07/16/18 | 72314 | Unencumbered | Unknown | Disputed | | |
| Martin Archer & Lisa Archer | 16870 Clearwater Way Kirksville MO 63501 | 08/28/18 | 73186 | Encumbered | Unknown | Disputed | | |
| Martin Davies | 57 Berkshire Ave  Wassga Beach Ontario CA FL L9Z 0G3 | 03/09/18 | 70049 | Unencumbered | Unknown | Disputed | | |
| Martin E. Glicksman & Lucinda J. Glicksman | 4606 Merlot Dr Rockledge  FL 32955 | 06/18/18 | 71780 | Unencumbered | Unknown | Disputed | | |
| Martin E. Glicksman & Lucinda J. Glicksman | 4606 Merlot Dr Rockledge  FL 32955 | 06/18/18 | 71782 | Unencumbered | Unknown | Disputed | | |
| Martin Giron & Johanna Figueroa | 2258 River Rd Apt 2R River Grove IL 60171 | 04/09/18 | 70523 | Encumbered | Unknown | Disputed | | |
| Martin Glicksman & Lucinda Glicksman | 4606 Merlot Dr Rockledge  FL 32955 | 06/18/18 | 71781 | Unencumbered | Unknown | Disputed | | |
| Martin Joseph Knuth and Mary Ellen Knuth | 721 Holly Drive Bartlett IL 60103 | 11/10/17 | 68070 | Encumbered | Unknown | Disputed | | |
| Martin Salgado & Liliana Salgado | 1818 S Central Ave Cicero IL 60804 | 10/22/18 | 74254 | Encumbered | Unknown | Disputed | | |
| Marva Farquharson & Oscar Farquharson | 5023 NW 41st Pl Lauderdale Lakes FL 33319 | 01/17/19 | 76134 | Unencumbered | Unknown | Disputed | | |
| Marva Farquharson & Oscar Farquharson | 5023 NW 41st Pl Lauderdale Lakes FL 33319 | 01/17/19 | 76135 | Unencumbered | Unknown | Disputed | | |
| Marvin Brown Jr & Asalean Brown | 1446 Cumberland Way Indianapolis IN 46229 | 11/09/18 | 74654 | Unencumbered | Unknown | Disputed | | |
| Marvin Carlton & Josephine Carlton | 217 Old Hwy 70 Harrison TN 37748 | 06/18/18 | 71764 | Encumbered | Unknown | Disputed | | |
| Marvin Corcoran & Virgie Corcoran | 116 E High St Mount Sterling  KY 40353 | 07/26/18 | 72520 | Encumbered | Unknown | Disputed | | |
| Marvin Holm & Tammy Holm | 36054 2246 Dr E Foothills AB Canada  T1S 4T8 | 05/11/18 | 71075 | Encumbered | Unknown | Disputed | | |
| Marvin Sherman & Judy Sherman | 1706 SE 128th Ct Vancouver WA 98683 | 01/29/19 | 76384 | Unencumbered | Unknown | Disputed | | |
| Marvin Sherman & Judy Sherman | 1706 SE 128th Ct Vancouver WA 98683 | 01/29/19 | 76385 | Unencumbered | Unknown | Disputed | | |
| Mary A. Little | 1003 Washington St Evanston IL 60202 | 08/02/18 | 72687 | Unencumbered | Unknown | Disputed | | |
| Mary Ann Franco & Henry Franco | 951 River Oaks Ct Unit D Chula Vista CA 91915 | 06/18/18 | 71766 | Unencumbered | Unknown | Disputed | | |
| Mary Ann Zadrozny &  William Zadrozny | 28 Summerwood Dr Wallingford CT 06492 | 11/26/18 | 74981 | Unencumbered | Unknown | Disputed | | |
| Mary Arnold-Gant | 1900 Dundee Dr Madisonville KY 42431 | 01/03/19 | 76395 | Unencumbered | Unknown | Disputed | | |
| Mary Bennett | 3721 Stafford Place Blvd Apt 204 Winston Salem NC 27127-6918 | 10/26/18 | 74362 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Mary Brija & Robert Brija | 7225 Alderwood Dr Sarasota FL 34243 | 12/04/18 | 75160 | Unencumbered | Unknown | Disputed | | |
| Mary Burnidge & David Burnidge | 711 N Lakeshore Dr Tower Lakes IL 60010 | 12/29/18 | 75718 | Unencumbered | Unknown | Disputed | | |
| Mary Bustamante & Francisco Bustamante | 717 Gomez Ct Calexico CA 92231 | 07/09/18 | 72146 | Encumbered | Unknown | Disputed | | |
| Mary Carter | 4476 Martin Luther King Jr Blvd Garfield Heights OH 44105 | 10/31/18 | 74454 | Unencumbered | Unknown | Disputed | | |
| Mary Coleman & Corey Coleman | 7933 Tralee Ct Laurel MD 20723 | 01/04/19 | 75844 | Unencumbered | Unknown | Disputed | | |
| Mary Culkin & David Webster | 8869 N 2200 E Rd Fairbury IL 61739 | 01/16/19 | 76097 | Encumbered | Unknown | Disputed | | |
| Mary Dawson | 3767 Texas Dr Santa Rosa CA 95405 | 01/23/18 | 69301 | Unencumbered | Unknown | Disputed | | |
| Mary Doerr | 7601 N Sheridan Rd #2 Chicago IL 60626 | 08/03/18 | 72699 | Encumbered | Unknown | Disputed | | |
| Mary Firth | 1527 NE Franklin St Camas WA 98607 | 05/15/18 | 71137 | Unencumbered | Unknown | Disputed | | |
| Mary Gonyea & Kenneth Gonyea Jr. | 3451 Lakewood Dr North Tonawanda NY 14120 | 10/30/18 | 74421 | Encumbered | Unknown | Disputed | | |
| Mary Heath & Joseph Heath | 327 Schooner Avenue Edgewater FL 32141 | 07/11/18 | 72222 | Unencumbered | Unknown | Disputed | | |
| Mary Hembree & Donald Hembree | 661 NW Brady Cir Lake City FL 32055 | 08/27/18 | 73172 | Unencumbered | Unknown | Disputed | | |
| Mary Jackson & David P. Jackson | 4124 Silver Creek Rd Fort Worth TX 76108 | 03/16/18 | 70147 | Encumbered | Unknown | Disputed | | |
| Mary Jo Burleigh | 13007 Grove Pt. San Antonio TX 75253 | 09/25/17 | 67285 | Encumbered | Unknown | Disputed | | |
| Mary Jo Sawyer | 715 Stonewall Jackson Ct Conroe TX 77302 | 04/05/18 | 70543 | Unencumbered | Unknown | Disputed | | |
| Mary Kane & Gerald Kane | 919 Boulevard Apt B New Milford NJ 07646 | 01/21/19 | 76210 | Unencumbered | Unknown | Disputed | | |
| Mary Kitses | 116 Audubon Dr Acton MA 01720 | 09/14/18 | 73492 | Unencumbered | Unknown | Disputed | | |
| Mary Leretsis & Pasquale Leretsis | 7998 NE Heiser St Hillsboro OR 97006 | 02/12/18 | 69564 | Encumbered | Unknown | Disputed | | |
| Mary Lou Parker | 512 W Mill St Kewanee IL 61443 | 12/05/18 | 75166 | Unencumbered | Unknown | Disputed | | |
| Mary Marshall | 7445 Charleston Run Cv Memphis TN 38125 | 12/22/18 | 75593 | Unencumbered | Unknown | Disputed | | |
| Mary Mazur | 3314 Cannes Pl Kenner LA 70065 | 04/24/18 | 70795 | Unencumbered | Unknown | Disputed | | |
| Mary Pierce & Randall Williams | P.O. Box #982  Condon  MT 59826 | 04/16/18 | 70652 | Encumbered | Unknown | Disputed | | |
| Mary Pitnick | 4413 N 141st Street  Basehor  KS 66007 | 04/12/18 | 70603 | Encumbered | Unknown | Disputed | | |
| Mary Puckett | 5025 Tenwood Dr Knoxville TN 37921 | 01/02/19 | 75784 | Unencumbered | Unknown | Disputed | | |
| Mary Thomas & Roy Thomas | 250 Shown Dr Lansdale PA 19446 | 01/16/18 | 69176 | Encumbered | Unknown | Disputed | | |
| Mary Walker & Freddie Walker | 1317 Poppy Rd Saint Cloud MN 56303 | 11/27/18 | 74989 | Encumbered | Unknown | Disputed | | |
| MaryAnn Schurr & Tom Schurr | 2133 17A St SW Calgary AB Canada  T2T 4R9 | 01/18/19 | 76164 | Unencumbered | Unknown | Disputed | | |
| Maryhelen McCarthy & Catherine McCarthy & | 414 Valley Rd  Fairfield  CT 06825 | 09/29/18 | 73772 | Unencumbered | Unknown | Disputed | | |
| Maryline Myers & James Myers | 8323 Windsor Mill Rd Windsor Mill MD 21244 | 10/09/18 | 73969 | Encumbered | Unknown | Disputed | | |
| Matthew Anthony & Mary Anthony | PO Box 814  Belle MO 65013 | 01/24/18 | 69312 | Unencumbered | Unknown | Disputed | | |
| Matthew Burnside & Jennifer Burnside | 709 Park View Ave. McKinney TX 75070 | 11/23/17 | 68363 | Encumbered | Unknown | Disputed | | |
| Matthew Cuthrell & Jane Cuthrell | 3441 Spotted Horse Dr El Paso TX 79936 | 11/14/17 | 68127 | Encumbered | Unknown | Disputed | | |
| Matthew Gordon & Sharon Gordon | 13807 Oxham Falls Ct Houston TX 77044 | 08/09/18 | 72826 | Encumbered | Unknown | Disputed | | |
| Matthew Gordon & Sharon Gordon | 13807 Oxham Falls Ct Houston TX 77044 | 08/09/18 | 72827 | Encumbered | Unknown | Disputed | | |
| Matthew Kunes & Maegan Kunes | 18126 N Oak Dir Clint Township MI 48038 | 01/16/19 | 76091 | Encumbered | Unknown | Disputed | | |
| Matthew Mcilwain & Raquel Magruder | 2412 Matthew Henson Ave Hyattsville MD 20785 | 07/20/18 | 72398 | Encumbered | Unknown | Disputed | | |
| Matthew Miletich & Amy Miletich | 17625 Hampstead Ridge Ct Dumfries VA 22026 | 09/20/18 | 73595 | Unencumbered | Unknown | Disputed | | |
| Matthew Pollack & Sharon Pollack | 2732 Canterbury Dr Santa Rosa  CA 95405 | 01/09/19 | 75859 | Unencumbered | Unknown | Disputed | | |
| Matthew Risi | 110 Bowers Hill Rd Oxford CT 06478 | 03/19/19 | 77137 | Unencumbered | Unknown | Disputed | | |
| Matthew Sutherland & Alesia Sutherland | 133 Regent Pl Woodstock  GA 30188 | 11/26/18 | 74971 | Unencumbered | Unknown | Disputed | | |
| Matthew Wetzl & Catherine Wetzl | 1544 Blue Water Rd Goulais River ON Canada  P0S1E0 | 11/16/18 | 74823 | Unencumbered | Unknown | Disputed | | |
| Matthew Woods & Dixie Dukes | PO Box 3 Fontanelle IA 50846 | 09/01/18 | 73280 | Encumbered | Unknown | Disputed | | |
| Maurice Carney & Wanda Carney | 30 Nugent St Apt 460  Glenwood IL 60425 | 10/08/18 | 73957 | Unencumbered | Unknown | Disputed | | |
| Maurice LaShambae & Olivia LaShambae | 584 Jerome St Brooklyn  NY 11207 | 12/12/17 | 68578 | Encumbered | Unknown | Disputed | | |
| Maurice Massa | 14340 Bristol Bay Pl 204 Fort Myers FL 33912 | 03/12/19 | 77039 | Unencumbered | Unknown | Disputed | | |
| Maurice Piquette & Tabitha Merkley | 330 Louisa St Cornwall ON Canada  K6H 4R1 | 09/07/19 | 73362 | Unencumbered | Unknown | Disputed | | |
| Mauricio Jalomo & Rosita Jalomo | 8229 Lovela Bnd San Antonio TX 78254 | 09/22/19 | 76272 | Unencumbered | Unknown | Disputed | | |
| Maxine Beinbrink | 1120 Virginia Way La Jolla CA 92037 | 12/05/18 | 75187 | Unencumbered | Unknown | Disputed | | |
| Max Roadruck & Barbara Roadruck | 330 Chatham Dr Fairborn OH 45324 | 11/14/18 | 74770 | Unencumbered | Unknown | Disputed | | |
| Max Roadruck & Barbara Roadruck | 330 Chatham Dr Fairborn OH 45324 | 11/14/18 | 74769 | Unencumbered | Unknown | Disputed | | |
| Maxine Snider & Gene Snider & Nichole Guthrie | 137 Copperhead Creek Bruceville TX 76630 | 05/07/18 | 71010 | Unencumbered | Unknown | Disputed | | |
| Maydee Dalit & Rogelio Dalit | 868 Dederick Ct San Jose CA 95125 | 08/18/18 | 73007 | Encumbered | Unknown | Disputed | | |
| Mayra X. Bonilla | 6805 Bryson Cir Haymarket VA 20169 | 03/29/18 | 70343 | Unencumbered | Unknown | Disputed | | |
| Meaghan Fishbone & Matthew Fishbone | 4 Henlock Pl Lafayette Hill PA 19444 | 11/26/18 | 74958 | Encumbered | Unknown | Disputed | | |
| Megumi Salan | 1940 Anza St Unit 2 San Fransisco CA 94118 | 06/20/18 | 71827 | Unencumbered | Unknown | Disputed | | |
| Megumi Salan | 1940 Anza St Unit 2 San Fransisco CA 94118 | 06/20/18 | 71826 | Unencumbered | Unknown | Disputed | | |
| Mehdi Chamanara & Misayo Chamanara & | 1648 Los Molinos Way Sacramento CA 95864 | 08/25/18 | 73215 | Encumbered | Unknown | Disputed | | |
| Melanie Craven | PO Box 94002 Lubbock TX 79493 | 12/28/18 | 75706 | Unencumbered | Unknown | Disputed | | |
| Melanie McIndoe-Manson | 8721 Elkwanda Ave Northridge CA 91325 | 06/02/18 | 71446 | Encumbered | Unknown | Disputed | | |
| Melanie Scheung & Mark Scheuing | 6619 52nd Ave  Maspeth  NY 11378 | 03/23/18 | 70234 | Encumbered | Unknown | Disputed | | |
| Melanie Tack & Aaron Tack | 131 N Prospect St Rockford IL 61107 | 06/22/18 | 71866 | Encumbered | Unknown | Disputed | | |
| Melany Haddock & Peter Haddock | 46 Country Club Ter Northwood Christ Church NZ  0651 | 07/13/18 | 72264 | Unencumbered | Unknown | Disputed | | |
| Melissa Buzzell-Curtis & James Curtis | 11040 Button Falls Rd  West Edmeston NY 13485 | 11/04/18 | 74474 | Unencumbered | Unknown | Disputed | | |
| Melissa Gedeon & Israel Gedeon | 15 Lynhaven Pl South Setauket NY 11720 | 11/10/17 | 68071 | Encumbered | Unknown | Disputed | | |
| Melissa Gedeon & Israel Gedeon | 15 Lynhaven Pl South Setauket NY 11720 | 11/10/17 | 68072 | Encumbered | Unknown | Disputed | | |
| Melissa McElveen & David McElveen | 102 Marina Dr Buford TX 75757 | 11/19/18 | 74864 | Encumbered | Unknown | Disputed | | |
| Melissa Palomares & Albertico Moreno | 12400 Cypress Ave Spc 76 Chino CA 91710 | 04/17/18 | 70686 | Encumbered | Unknown | Disputed | | |
| Melissa Coldren | 8420 W Sweetwater Ave Peoria AZ 85381 | 02/10/19 | 76578 | Encumbered | Unknown | Disputed | | |
| Melodie Kibler & Keith Kibler | N6030 Heritage Dr  Green Lake  WI 54941 | 12/31/18 | 75757 | Unencumbered | Unknown | Disputed | | |
| Melody Blacklock | 2314 N 38th St  Sheboygan WI 53083 | 10/01/18 | 73798 | Unencumbered | Unknown | Disputed | | |
| Melody Gililand & Danny Gililand | 4116 Johnsey Bridge Rd Nauvoo AL 35578 | 08/03/18 | 72722 | Unencumbered | Unknown | Disputed | | |
| Melton L. Smith & Darla Smith | 20034 Meadowhill Dr Spring TX 77388 | 07/08/18 | 72129 | Unencumbered | Unknown | Disputed | | |
| Melvin DeAngelis | PO Box 19396 Reno NV 89511 | 10/19/18 | 74239 | Unencumbered | Unknown | Disputed | | |
| Melvin Morales & Josephine Morales | 14126 Tiara St Apt 103 Sherman Oaks CA 91401 | 04/20/18 | 70432 | Unencumbered | Unknown | Disputed | | |
| Menai Edwards & Ahja Steele | 5344 W Adams St Chicago IL 60644 | 06/02/18 | 71441 | Encumbered | Unknown | Disputed | | |
| Merle Herndon & Linda Herndon | 458 Cedar Hill Rd Scottsdale KY 42164 | 07/27/18 | 72561 | Unencumbered | Unknown | Disputed | | |
| Merlin Yazzie & Jennifer Yazzie | 28 N Highway 77  PMB 5045 Holbrook AZ 86025 | 08/21/18 | 73057 | Encumbered | Unknown | Disputed | | |
| Merlina Gloria | 181 Coral Bell Way Oakley CA 94561 | 12/03/18 | 75132 | Unencumbered | Unknown | Disputed | | |
| Michael Acosta & Teri Acosta | 432 W S G Posey Pl Vail AZ 85641 | 12/19/17 | 68727 | Encumbered | Unknown | Disputed | | |
| Michael Agostino & Jeanne Agostino | 4466 Central Ave Indianapolis  IN 46205 | 10/18/18 | 74201 | Unencumbered | Unknown | Disputed | | |
| Michael Ammargon & Tanie Ammaragon | 16 Warwick St East Orange NJ 07017 | 12/08/18 | 72657 | Encumbered | Unknown | Disputed | | |
| Michael Anderson & Lynn Anderson | 2921 Songbird Dr Jacksonville FL 32233 | 10/01/18 | 73799 | Unencumbered | Unknown | Disputed | | |
| Michael Barnes & Judith Barnes | 8214 Mystic Chase  Boerne TX 78015 | 09/25/18 | 73660 | Encumbered | Unknown | Disputed | | |
| Michael Bildner and Mirian Bildner | 12751 N Plaza Del Rio Blvd Apt 3310 Peoria AZ 85381 | 01/22/19 | 76248 | Unencumbered | Unknown | Disputed | | |
| Michael Bohn & Kimberly Berfoldo-Bohn | 781 Clyde Ave Santa Clara CA 95054 | 01/17/18 | 69193 | Encumbered | Unknown | Disputed | | |
| Michael Brashier & Cassandra Brashier | 14111 Abbeyfield Ave Rosemount MN 55068 | 05/26/18 | 71337 | Encumbered | Unknown | Disputed | | |
| Michael Brinson | 3062 S 7785 W Magna UT 84044 | 04/02/18 | 70413 | Unencumbered | Unknown | Disputed | | |
| Michael Burbidge & Dixie Burbidge | 3020 S Camino Real Washington UT 84780 | 10/18/18 | 74202 | Unencumbered | Unknown | Disputed | | |
| Michael Callihan & Kathleen Miller | 1549 Larkspur Ct Oakley CA 94561 | 08/28/18 | 73126 | Unencumbered | Unknown | Disputed | | |
| Michael Caswell & Tabatha Caswell | 2920 Asherton Ave Nashua IA 50658 | 04/26/18 | 70854 | Unencumbered | Unknown | Disputed | | |
| Michael Cole & Berenice Cole | 111 Colon Ave San Francisco  CA 94112 | 10/17/17 | 67591 | Unencumbered | Unknown | Disputed | | |
| Michael Cornell | 12620 Peachwood Ct Poway CA 92064 | 06/06/18 | 71535 | Unencumbered | Unknown | Disputed | | |
| Michael D. Drummond & Cynthia A. Drummond | 714 Chancellorsville Dr Wentzville MO 63385 | 09/11/18 | 73413 | Unencumbered | Unknown | Disputed | | |
| Michael D. Juenger & Luana M. Juenger | PO Box 1272 Mesquite NV 89024 | 06/25/18 | 71921 | Unencumbered | Unknown | Disputed | | |
| Michael D. Seney & Patricia A. Seney | 5005 N Quapah Ave Oklahoma City OK 73112 | 07/11/18 | 72227 | Unencumbered | Unknown | Disputed | | |
| Michael Dalcanton & Glenda Dalcanton | 11608 Huisache Daisy San Antonio TX 78245 | 06/12/18 | 71654 | Encumbered | Unknown | Disputed | | |
| Michael Dalcanton & Glenda Dalcanton | 11606 Huisache Daisy San Antonio TX 78245 | 06/12/18 | 71655 | Encumbered | Unknown | Disputed | | |
| Michael Deheck | PO Box 150901  Fort Worth TX 76108 | 09/10/18 | 73386 | Unencumbered | Unknown | Disputed | | |
| Michael Densmore | 5 Emden Cir Punta Gorda  FL 33950 | 08/14/18 | 74151 | Unencumbered | Unknown | Disputed | | |
| Michael Fontenot & Karen Fontenot | 8983 Evangeline Hwy Basile LA 70515 | 08/14/18 | 72932 | Encumbered | Unknown | Disputed | | |
| Michael Fontenot & Karen Fontenot | 8983 Evangeline Hwy Basile LA 70515 | 08/14/18 | 72931 | Encumbered | Unknown | Disputed | | |
| Michael Frishman & Eileen Frishman | 130 Arvind Oaks Cir  Cary  NC 27519 | 11/15/18 | 74668 | Unencumbered | Unknown | Disputed | | |
| Michael Grover & Barbara Grover | PO Box 385  St. Francis KS 67756 | 11/14/18 | 74763 | Unencumbered | Unknown | Disputed | | |
| Michael Howarth & Carmen Howarth | PO Box 166  Bezanson AB Canada  T0H 0G0 | 02/05/19 | 76514 | Unencumbered | Unknown | Disputed | | |
| Michael Hunter & Kizzie Hunter | 300 Regency Rd Apt C5  Spartanburg SC 29307 | 11/09/18 | 76960 | Unencumbered | Unknown | Disputed | | |
| Michael J. Armstrong & Joan M.Armstrong | 1114 Ashley Ln Inverness IL 60010 | 07/02/18 | 72059 | Unencumbered | Unknown | Disputed | | |
| Michael J. Stang & Eileen J. Stang | 19501 Scharkman Lake Rd Richmond MN 56368 | 03/21/18 | 70206 | Unencumbered | Unknown | Disputed | | |
| Michael Jones & Sara Jones | 112 Flowers Dr Covington LA 70433 | 08/25/18 | 73144 | Encumbered | Unknown | Disputed | | |
| Michael Jones & Sara Jones | 112 Flowers Dr Covington LA 70433 | 08/25/18 | 73145 | Encumbered | Unknown | Disputed | | |
| Michael Kleineweber & Diane Kleineweber | 302 E College St Algona IA 50511 | 12/19/17 | 68720 | Encumbered | Unknown | Disputed | | |
| Michael Kleineweber & Diane Kleineweber | 302 E College St Algona IA 50511 | 12/19/17 | 68726 | Encumbered | Unknown | Disputed | | |
| Michael Knable & Kim Knable | 9452 Island Rd  North Ridgeville OH 44039 | 09/14/18 | 73487 | Unencumbered | Unknown | Disputed | | |
| Michael L. Metzger & Ginger R. Metzger | 1129 Valley Oak Dr Chico CA 95926 | 10/16/18 | 69667 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Michael L. Stump and Doris J. Stump | 7 S Main St Jacobus PA 17407 | 11/14/18 | 74767 | Unencumbered | Unknown | Disputed | | |
| Michael Markosky & Catherine Markosky | 531 Foxchase Ln Iigonier PA 15658 | 01/08/18 | 69055 | Unencumbered | Unknown | Disputed | | |
| Michael Martin | 19972 Stanton Ave Apt 11 Castro Valley CA 94546 | 06/29/18 | 72014 | Encumbered | Unknown | Disputed | | |
| Michael & Donna Martin | 438 Dolphin Ave NE Ocean Shores WA 98569 | 11/28/18 | 75014 | Unencumbered | Unknown | Disputed | | |
| Michael May & Diana May | 23211 Bauer Hockley TX 77447 | 07/12/18 | 72238 | Encumbered | Unknown | Disputed | | |
| Michael May & Diana May | 23211 Bauer Hockley Rd Hockley TX 77447 | 07/12/18 | 72237 | Encumbered | Unknown | Disputed | | |
| Michael Medovich & Kathryn Medovich | 169 Nagel Hill Rd Candor NY 13743 | 01/23/19 | 76275 | Unencumbered | Unknown | Disputed | | |
| Michael Millas & Charlene Millas | 510 County Hwy 107 Johnstown NY 12095 | 03/29/18 | 70330 | Encumbered | Unknown | Disputed | | |
| Michael Moyer & Jenna Moyer | 510 Ocoflan Way Oxnard CA 03030 | 02/22/19 | 76759 | Unencumbered | Unknown | Disputed | | |
| Michael Moyer & Jenna Moyer | 6905 N Northlight Dr Tucson AZ 85741 | 12/06/17 | 68479 | Encumbered | Unknown | Disputed | | |
| Michael Namisnak | 33 Windy Willow Way Branchburg NJ 08876 | 11/13/18 | 74736 | Unencumbered | Unknown | Disputed | | |
| Michael Odietus & Regina Odietus | 2817 Scarecrow Way Myrtle Beach SC 29579 | 01/21/19 | 76211 | Unencumbered | Unknown | Disputed | | |
| Michael Pautzke & Teresa Pautzke | 642 Cottonwood Ave Litchfield MN 55355 | 01/17/19 | 76132 | Unencumbered | Unknown | Disputed | | |
| Michael Pence & Mary Pence | 38444 120th St Westport SD 57481 | 04/10/18 | 70554 | Encumbered | Unknown | Disputed | | |
| Michael Perrin & Angela Perrin | 4761 Geranium Dr Marrero LA 70072 | 02/04/19 | 76475 | Encumbered | Unknown | Disputed | | |
| Michael Pitkis and Kristin Werner | 245 Nisbet Terr South Williams Port PA 17702 | 04/25/18 | 70814 | Encumbered | Unknown | Disputed | | |
| Michael Reissmann | 705 N Maple St Veedersburg IN 47987 | 06/19/18 | 71805 | Unencumbered | Unknown | Disputed | | |
| Michael Rivera | 4202 W 14th St Yuma AZ 85364 | 08/16/17 | 66880 | Encumbered | Unknown | Disputed | | |
| Michael Robideau & Dedra Robideau | 2913 Andy Ct Orange Park FL 32065 | 12/13/18 | 75392 | Unencumbered | Unknown | Disputed | | |
| Michael Rushing | 1012 E Christopher Street San Ten AZ 85140 | 07/16/18 | 72304 | Encumbered | Unknown | Disputed | | |
| Michael Scherbarth & Mara Scherbarth | 1025 Shadowood Cr #2 West Bend WI 53095 | 03/05/19 | 76944 | Unencumbered | Unknown | Disputed | | |
| Michael Schultz | 986 Danks Rd Sherwood MI 49089 | 07/23/18 | 72452 | Unencumbered | Unknown | Disputed | | |
| Michael Sheehan & Constance Sheehan | 1472 Andrews Ln East Meadow NY 11554 | 08/22/18 | 73092 | Unencumbered | Unknown | Disputed | | |
| Michael Silberhorn & Marjean Silberhorn | 2035 Douglas St Rockford IL 61103 | 05/31/18 | 71404 | Encumbered | Unknown | Disputed | | |
| Michael Sobak & Dora Jones | 4461 Sandy Creek Dr Shelby Township MI 48316 | 09/25/18 | 73676 | Unencumbered | Unknown | Disputed | | |
| Michael Stasak & Audrey Stasak | 3250 Chaucer Ln Bethlehem PA 18017 | 10/23/18 | 74276 | Unencumbered | Unknown | Disputed | | |
| Michael Stultz & Deborah Stultz | 1600 Art Dr Hanover PA 17331 | 01/05/18 | 69018 | Encumbered | Unknown | Disputed | | |
| Michael Sullivan & Christine Balzarini | 790 Gifford Rd Westport MA 02790 | 07/24/18 | 72463 | Encumbered | Unknown | Disputed | | |
| Michael Trigueiro & Marie Trigueiro | 2500 Jane Addems Dr Schertz TX 78154 | 10/05/18 | 73900 | Encumbered | Unknown | Disputed | | |
| Michael Vice & Sarah Vice | 245 J C Provins Rd Hamilton AL 35570 | 08/29/18 | 73216 | Encumbered | Unknown | Disputed | | |
| Michael Waller & Jennifer Wallace | 25550 Buckley Dr Murrieta CA 92563 | 04/02/18 | 70395 | Encumbered | Unknown | Disputed | | |
| Michael Waller & Christine Waller | 11225 Thorncroft Dr. Glen Allen VA 23060 | 11/18/18 | 74847 | Unencumbered | Unknown | Disputed | | |
| Michael Whaley & Indira Martinez | 197 Pepper Tree Rd Chula Vista CA 91910 | 12/29/17 | 68911 | Encumbered | Unknown | Disputed | | |
| Michael White & Dora Forfar | 712 W Windward Way Perry MI 48872 | 09/27/18 | 73728 | Unencumbered | Unknown | Disputed | | |
| Michael Whitten & Genevieve Whitten | 1518 NE 107 Terrace Kansas City MO 64155 | 11/10/17 | 68075 | Encumbered | Unknown | Disputed | | |
| Michael Cleer & Patti Cleer | 5807 East Abbey Rd Flagstaff AZ 86004 | 05/26/18 | 71332 | Encumbered | Unknown | Disputed | | |
| Michael Cleer & Patti Cleer | 5807 East Abbey Rd Flagstaff AZ 86004 | 05/26/18 | 71334 | Encumbered | Unknown | Disputed | | |
| Micheal Klegin & April Klegin | 20309 Vance St NW Elk River MN 55330 | 10/29/18 | 74398 | Encumbered | Unknown | Disputed | | |
| Michel Bauthier & Elizabeth Bauthier | 149 Dehaven Rd Beaver Falls PA 15010 | 03/04/19 | 76916 | Unencumbered | Unknown | Disputed | | |
| Michel Folliet & Maria Folliet | 1382 Kingston Ave Ottawa ON Canada K1Z 8L2 | 06/29/18 | 73227 | Unencumbered | Unknown | Disputed | | |
| Michele Schroer & Michael Schroer | 305 W Jefferson St Tremont IL 61568 | 09/10/18 | 73379 | Encumbered | Unknown | Disputed | | |
| Michele Severson & Damon Severson | 148 Wisdom Quest Rd. Bonners Ferry ID 83805 | 01/18/19 | 76152 | Unencumbered | Unknown | Disputed | | |
| Michele Stroman-McGuire | 1826 Hunington Dr Duarte CA 91010 | 11/02/18 | 74505 | Unencumbered | Unknown | Disputed | | |
| Michele Stroman-McGuire | 1826 Hunington Dr Duarte CA 91010 | 11/02/18 | 74504 | Unencumbered | Unknown | Disputed | | |
| Michelle Anaya & Ray Anaya | 6124 Raymond Ct Atwater  CA 95301 | 01/19/18 | 69235 | Encumbered | Unknown | Disputed | | |
| Michelle Burnett | 926 Derrick Adkins Ln. West Hempstead NY 11552 | 12/19/17 | 68724 | Encumbered | Unknown | Disputed | | |
| Michelle Coblan & Rachael Rivera | 4156 Hi Dr Simi Valley CA 93063 | 01/26/18 | 69353 | Unencumbered | Unknown | Disputed | | |
| Michelle Dials | 634 N Argonaut St Stockton CA 95203 | 07/31/18 | 72630 | Encumbered | Unknown | Disputed | | |
| Michelle Faison & Lawrence Faison | 146 West Ave Elkins Park PA 19027 | 06/27/18 | 71959 | Encumbered | Unknown | Disputed | | |
| Michelle Faison & Lawrence Faison | 146 West Ave Elkins Park PA 19027 | 06/27/18 | 71960 | Encumbered | Unknown | Disputed | | |
| Michelle Faison & Lawrence Faison | 146 West Ave Elkins Park PA 19027 | 06/27/18 | 71961 | Encumbered | Unknown | Disputed | | |
| Michelle L. Evans & Chad J. Harvey | 7745 Charlesmont Rd Baltimore  MD 21222 | 04/24/18 | 70803 | Unencumbered | Unknown | Disputed | | |
| Michelle Lancaster | 4A Stonewall Way Stratham NH 03885 | 07/23/18 | 72432 | Encumbered | Unknown | Disputed | | |
| Michelle Langi & Eric Langi | 18224 70th Ave Ct E Puyallup WA 98375 | 03/23/18 | 70235 | Encumbered | Unknown | Disputed | | |
| Michelle Martin | 2788 Crystal Tree Dr Redding CA 96001 | 06/07/18 | 71554 | Encumbered | Unknown | Disputed | | |
| Michelle Martin | 2788 Crystal Tree Dr Redding CA 96001 | 06/07/18 | 71553 | Encumbered | Unknown | Disputed | | |
| Michelle Mckinney & Fran Mckinney | 107 Lake Dr Brooklawn NJ 08030 | 10/04/18 | 73889 | Unencumbered | Unknown | Disputed | | |
| Michelle Powe | 208 Arsdale Ter Union NJ 07083 | 07/12/18 | 72254 | Unencumbered | Unknown | Disputed | | |
| Miguel Lozano & Kelsey Lozano | 2843 Harrod Ave Kingman AZ 86401 | 09/07/18 | 73357 | Encumbered | Unknown | Disputed | | |
| Mike Cleer & Patti Cleer | 5807 East Abbey Rd Flagstaff AZ 86004 | 05/26/18 | 71333 | Encumbered | Unknown | Disputed | | |
| Mike Espinosa | 7418 Magnolia St  Houston  TX 77023 | 08/13/16 | 72902 | Encumbered | Unknown | Disputed | | |
| Mike Feeley & Susan Feeley | 9119 Mirecourt  San Antonio TX 78250 | 11/12/18 | 74702 | Unencumbered | Unknown | Disputed | | |
| Mike Larrabee & Mary Larrabee | PO Box 273 Rapid River  MI 49878 | 11/23/18 | 74942 | Unencumbered | Unknown | Disputed | | |
| Mike Munoz & Monica Munoz | 711 W Sussex Way Fresno CA 93705 | 12/19/18 | 75531 | Encumbered | Unknown | Disputed | | |
| Mike Potridge & Brenda Potridge | 6210 Monterey Dr Klamath Falls  OR 97603 | 03/19/19 | 70164 | Unencumbered | Unknown | Disputed | | |
| Mike Teaford & Jacqueline Teaford | 2950 NW 46th St Topeka KS 66618 | 10/04/18 | 73881 | Encumbered | Unknown | Disputed | | |
| Mike Winsborough & Brenda Winsborough | 3420 Ranch Road 2545 Kingsland TX 78639 | 08/10/18 | 72866 | Unencumbered | Unknown | Disputed | | |
| Mikel Shoffner & Jacqueline Shoffner | 410 S Oak St. Lakeview OH 43331 | 08/21/18 | 73059 | Encumbered | Unknown | Disputed | | |
| Mildred Hipp and Jeffrey Hipp (Deceased) | 119 Hipp St Johnstown PA 15902 | 01/23/19 | 76274 | Unencumbered | Unknown | Disputed | | |
| Mildred Malinao & Andres Malinao | 3112 Florence Ct San Jose CA 95127 | 11/09/18 | 74641 | Encumbered | Unknown | Disputed | | |
| Mildred Terrill & Robert Terrill | 1061 Blockade Runner Parkway Summerville SC 29485 | 07/11/18 | 72226 | Unencumbered | Unknown | Disputed | | |
| Mildred Terrill & Robert Terrill | 1061 Blockade Runner Parkway Summerville SC 29485 | 07/11/18 | 72225 | Unencumbered | Unknown | Disputed | | |
| Miriam Green | 446 W 26th apt 3F Manhattan NY 10001 | 12/19/18 | 75124 | Encumbered | Unknown | Disputed | | |
| Miriam Leal | 7808 Danvers Street Downey CA 90240 | 10/27/18 | 74364 | Encumbered | Unknown | Disputed | | |
| Misael Pena & Juan Tejada | 75 Spencer Ave Chelsea  MA 02150 | 06/01/18 | 71418 | Encumbered | Unknown | Disputed | | |
| Mitchell Willoughby & Sarah Willoughby | 271 Rolling Acres  Morehead KY 40351 | 01/23/18 | 69294 | Encumbered | Unknown | Disputed | | |
| Modesto Bonilla Jr & Sally Bonilla | 7015 Shelbourne St Philadelphia  PA 19111 | 10/20/18 | 74248 | Unencumbered | Unknown | Disputed | | |
| Mogens Lorenzen & Paulette Lorenzen | 207- 8528 82 Ave NW Edmonton AB Canada  T6C 0Y8 | 11/10/18 | 74667 | Unencumbered | Unknown | Disputed | | |
| Moira Sustaeta | 1651 Calle Leticia La Jolla CA 92037 | 09/28/18 | 73732 | Encumbered | Unknown | Disputed | | |
| Moises Chan & Melia Chan | 3916 Riviera Dr Unit 209 San Diego CA 92109 | 12/18/18 | 75491 | Encumbered | Unknown | Disputed | | |
| Molly King | 2458 Stone Chimney Rd Supply NC 28462 | 11/01/17 | 67925 | Encumbered | Unknown | Disputed | | |
| Mona Easterling & Sherry Easterling and Donald | 12604 Pegasus Dr Willis  TX 77318 | 09/10/18 | 73383 | Unencumbered | Unknown | Disputed | | |
| Monica Dascavich & Allan Adams | PO Box 562 Mundare AB Canada  T0B 3H0 | 05/26/18 | 71146 | Encumbered | Unknown | Disputed | | |
| Monica Nesbitt-Lester | 1440 Kearny St NE Washington DC 20017 | 09/10/18 | 73377 | Encumbered | Unknown | Disputed | | |
| Monique Hardrick | 190 Jennifer Ln Columet City IL 60409 | 09/13/18 | 73459 | Encumbered | Unknown | Disputed | | |
| Monte Henderson Jr & Alexis Henderson | 4115 Silver Park Ter Suitland MD 20746 | 12/28/18 | 75685 | Unencumbered | Unknown | Disputed | | |
| Monty Campbell & Melissa Campbell | 8701 Mesa Road SPC 87 Santee CA 92071 | 10/17/18 | 74164 | Encumbered | Unknown | Disputed | | |
| Monty Fox & Joann Fox | 34 Jamestowne Ct Baton Rouge  LA 70809 | 01/23/19 | 76271 | Unencumbered | Unknown | Disputed | | |
| Muriel Dexter & Carol Marshall | 932 SW 158th St Oklahoma City OK 73170 | 11/07/18 | 74598 | Unencumbered | Unknown | Disputed | | |
| Muriel Maglione & Eudania Burrell | 753 Bartram Ave Concord NC 28025 | 07/06/18 | 72117 | Encumbered | Unknown | Disputed | | |
| Muriel Tourangeau & Jim Tourangeau | PO Box 1109 Onoway AB Canada  T0E 1V0 | 07/28/18 | 72489 | Unencumbered | Unknown | Disputed | | |
| Murrell Heaton & Diane Heaton | 5 Blue Ash Cir Dayton KY 41074 | 09/14/18 | 73483 | Encumbered | Unknown | Disputed | | |
| Muthu Ramanathan & Meenal Ramanathan | 5748 Parkside Pl Newark CA 94560 | 05/26/18 | 71935 | Encumbered | Unknown | Disputed | | |
| Mylinn Dasalla | 7623 Delia Avenue Sun Valley CA 91352 | 01/09/18 | 69079 | Encumbered | Unknown | Disputed | | |
| Myrna Sherwood | 1735 Bivens Rd E Quitman  AR 72131 | 08/27/18 | 73164 | Encumbered | Unknown | Disputed | | |
| Nada Bowie | 3821 W 86th Street Chicago IL 60652 | 11/04/17 | 67980 | Encumbered | Unknown | Disputed | | |
| Naheed Sheikh & Mansoora Sheikh | 6207 Alameda Point Ln Houston TX 77041 | 12/06/18 | 75209 | Unencumbered | Unknown | Disputed | | |
| Nanci Holguin | 850 W Mona St Wichita KS 67217 | 11/17/18 | 74833 | Encumbered | Unknown | Disputed | | |
| Nancy Abramson | 160 Bergamot Dr Hamel MN 55340 | 09/27/18 | 73606 | Encumbered | Unknown | Disputed | | |
| Nancy Andreychuk | 5785 Evergreen Dr Vassar MI 48768 | 02/16/19 | 76668 | Unencumbered | Unknown | Disputed | | |
| Nancy Castro & Leanard Castro Sr | 814 105th St S Tacoma WA 98444 | 06/01/18 | 71425 | Encumbered | Unknown | Disputed | | |
| Nancy Dentremont & Edgar Dentremont | 181 Kings Lake Ln Tusket NS Canada  B0W 3M0 | 11/29/18 | 73403 | Unencumbered | Unknown | Disputed | | |
| Nancy Huse | 1212 34th Ave Ct Rock Island IL 61201 | 09/24/18 | 73650 | Unencumbered | Unknown | Disputed | | |
| Nancy Jochimsen | 1346 Running Creek Lane Upland CA 91784 | 08/24/17 | 66976 | Encumbered | Unknown | Disputed | | |
| Nancy Michalske Fka Nancy Reams | 1390 Scotch Cir Placentia CA 92870 | 11/07/18 | 74589 | Unencumbered | Unknown | Disputed | | |
| Nancy Neuroth & Wayne Neuroth | 5785 Evergreen Dr Vassar MI 48768 | 02/16/19 | 76669 | Unencumbered | Unknown | Disputed | | |
| Nancy Siciliano & Francesco Siciliano | 8 Salem St Westerly RI 02891 | 12/28/18 | 75705 | Unencumbered | Unknown | Disputed | | |
| Nancy Tunell & Harold Tunell | 709 E 73rd Street Sioux Falls SD 57108 | 11/14/18 | 74764 | Encumbered | Unknown | Disputed | | |
| Nancy Winebrenner | PO Box 23 Manitcoke MD 21840 | 09/28/18 | 73743 | Unencumbered | Unknown | Disputed | | |
| Nanrette Gamble & Charles Empey | 8786 S Wollemi Pine Way  West Jordan  UT 84088 | 11/08/18 | 74624 | Unencumbered | Unknown | Disputed | | |
| Naomi Stewart | 8877 Saint Margarets Bay Rd Hubbards NS Canada  B0J-1T0 | 01/05/19 | 75855 | Unencumbered | Unknown | Disputed | | |
| Naran Badushov | 497 Doremus Ave  Glen Rock  NJ 07452 | 07/02/18 | 72057 | Encumbered | Unknown | Disputed | | |
| Natalie Adair | 2448 E Fawn Dr Phoenix AZ 85042 | 07/17/18 | 72321 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Natalie Sundberg & Robert Sundberg | 10 Kristy Ct Novato CA 94947 | 06/15/18 | 71742 | Unencumbered | Unknown | | | Disputed |
| Natasha Flores | 4605 Vireos Vine Colorado Springs CO 80922 | 12/04/17 | 68428 | Encumbered | Unknown | | | Disputed |
| Nathalie Santos & Wayne Dann | 19125 Du Traineau St Montreal Canada H9K-0A2 | 01/08/19 | 75913 | Unencumbered | Unknown | | | Disputed |
| Nathan Davis & Jennifer Ziouras | 4120 S Allison St Lakewood CO 80235 | 08/03/18 | 72717 | Unencumbered | Unknown | | | Disputed |
| Nathan Diehl & Cynthia Diehl | 1246 Flag Harbor Blvd Saint Leonard MD 20685 | 04/11/18 | 70580 | Encumbered | Unknown | | | Disputed |
| Nathan Emerine & Kaley Mckelroy | 5969 Powdermill Rd Kent OH 44240 | 03/28/18 | 70316 | Encumbered | Unknown | | | Disputed |
| Nathan Gonzalez | 11619 Elm Ridge Rd San Antonio TX 78230 | 10/02/18 | 73817 | Encumbered | Unknown | | | Disputed |
| Nathan Gundy Jr. & Karen R. Perry-Gundy | 357 Tryon Ave Englewood NJ 07631 | 03/23/18 | 70250 | Unencumbered | Unknown | | | Disputed |
| Nathan Huyard & Becky Huyard | 109 Springville Rd Kinzers PA 17535 | 02/21/18 | 69747 | Encumbered | Unknown | | | Disputed |
| Nathan Swartzlander & Christine Swartzlander | 17828 Rosecliff Rd Cleveland OH 44119 | 05/22/18 | 71248 | Encumbered | Unknown | | | Disputed |
| Nathaniel Cardenas & Jovielyn Cardenas | 14499 Begonia Rd Apt 73  Victorville  CA 92392 | 01/17/19 | 76115 | Encumbered | Unknown | | | Disputed |
| Nathaniel Haynes | 3508 169th St Corona NY 11368 | 04/16/18 | 70670 | Unencumbered | Unknown | | | Disputed |
| Nathaniel Keresoma & Patrica Keresoma | 2651 Roche Canyon Rd  PMB 5060 Colton CA 92324 | 02/03/19 | 76459 | Unencumbered | Unknown | | | Disputed |
| Nazret Gebremeskel | 314 Division Ave NE Washington DC DC 20019 | 06/30/18 | 72031 | Encumbered | Unknown | | | Disputed |
| Neal A. Smith & Joan M. Smith | 222 S 7th St Osborne  KS 67473 | 09/19/18 | 73579 | Unencumbered | Unknown | | | Disputed |
| Neal Cunnington & Robin Cunnington | 158 Oakmount Drive Raeford NC 28376 | 11/10/17 | 68067 | Encumbered | Unknown | | | Disputed |
| Neal Smith & Joan Smith | 222 S 7th St Osborne  KS 67473 | 09/19/18 | 73578 | Unencumbered | Unknown | | | Disputed |
| Neil Blumberg & Judy Blumberg | 1007 11th Ave S Unit 5  Hopkins MN 55343 | 09/06/18 | 73336 | Encumbered | Unknown | | | Disputed |
| Neil Bradley & Barb Bradley | 8-100 Arthur St W PO Box 781 Harriston ON  N0G 1Z0 | 11/23/18 | 74941 | Unencumbered | Unknown | | | Disputed |
| Neil Brewster & Lacinda Brewster | 62620 E 130 Rd Miami OK 74354 | 07/13/18 | 72156 | Encumbered | Unknown | | | Disputed |
| Neil Ducharme &  Darlene Ducharme | 1478 Westminister Blvd Windsor Ontario  N8T 1W9 | 12/10/18 | 75299 | Unencumbered | Unknown | | | Disputed |
| Neil Jarvis & Christine Jarvis | 14435C Big Basin Way #161 Saratoga CA 95070 | 08/28/18 | 73187 | Encumbered | Unknown | | | Disputed |
| Neil McManus & Liz McManus | 11888 E Copperopolis Rd Stockton CA 95215 | 09/28/18 | 73757 | Unencumbered | Unknown | | | Disputed |
| Neil Muir & Kathryn Sle | 1312-2330 Frith Creek Blvd SW Calgary Alberta Canada  T2Y 0L1 | 08/20/18 | 73046 | Unencumbered | Unknown | | | Disputed |
| Neil Rafol & Ganlilpp Kongkaaew | 1503 S State St Apt 506 Chicago IL 60605 | 10/20/18 | 74363 | Unencumbered | Unknown | | | Disputed |
| Neil Rosenberg & Elisa Rosenberg | 3898 Big Magnolia Way Southport NC 28461 | 10/17/18 | 73796 | Unencumbered | Unknown | | | Disputed |
| Nelcar Gadrinab & Rosemarie Climaco | 4628 W 106th Pl Oak Lawn IL 60453 | 05/21/18 | 71220 | Encumbered | Unknown | | | Disputed |
| Neleta Durkleberger | 4217 Whisperwood Pl NE Albuquerque NM 87109 | 01/11/19 | 76014 | Unencumbered | Unknown | | | Disputed |
| Neleta Durkelberger | 4217 Whisperwood Pl NE Albuquerque NM 87109 | 01/11/19 | 76013 | Unencumbered | Unknown | | | Disputed |
| Nellie Febe Etombi Fokumlah | 5075 E 52nd St  Apt G204 Odessa TX 79762 | 06/05/18 | 71487 | Encumbered | Unknown | | | Disputed |
| Nelson Snow & Lurene Snow | 12491 Taft St Brooksville FL 34613 | 10/29/18 | 74409 | Unencumbered | Unknown | | | Disputed |
| Nelson W. Sarver & Patricia F. Sarver | 5115 Baldwin Ct Roanoke VA 24019 | 08/14/18 | 72945 | Unencumbered | Unknown | | | Disputed |
| Nestor Otazu & Antonia Otazu | 2619 S Bedford St Los Angeles CA 90034 | 08/15/18 | 72971 | Unencumbered | Unknown | | | Disputed |
| Ngan Hirai | 4222 Lake Cypress Cir Houston TX 77068 | 12/18/18 | 75502 | Unencumbered | Unknown | | | Disputed |
| Nicholas Carter | 4476 Martin Luther King Jr Blvd Garfield Heights OH 44105 | 10/03/18 | 74455 | Unencumbered | Unknown | | | Disputed |
| Nicholas Percy | 15310 Krueger St Unit 13 Spring Lake MI 49456 | 04/03/18 | 70427 | Encumbered | Unknown | | | Disputed |
| Nicholas Sowell & Vicki Sowell | 1654 Martin Rd  Kings Mountain  NC 28086 | 11/13/18 | 74925 | Encumbered | Unknown | | | Disputed |
| Nicholas Trujillo & Alicia Trujillo | 21679 SW Cedar Brook Way Apt 184 Sherwood OR 97140 | 04/07/18 | 70514 | Encumbered | Unknown | | | Disputed |
| Nichole Klose | 953 Lafond Ave Saint Paul MN 55104 | 03/18/18 | 70143 | Encumbered | Unknown | | | Disputed |
| Nichole Vega & Victor Vega | 163 Francis St. New Britain CT 06053 | 02/04/19 | 76427 | Unencumbered | Unknown | | | Disputed |
| Nick Guillen & Norma Guillen | 14359 Misty Meadow Ln Houston TX 77079 | 11/15/17 | 68152 | Encumbered | Unknown | | | Disputed |
| Nicolae Bunea & Gloria Escoltos | 6 Indiana Ct Apt C Matawan NJ 07747 | 09/04/19 | 73293 | Encumbered | Unknown | | | Disputed |
| Nicole Gilliam & Sean Gilliam | 14444 Belle Valley Rd Caldwell OH 43724 | 02/11/19 | 76594 | Encumbered | Unknown | | | Disputed |
| Nicole Lavale & Jon Lavale | 122 Manchester Dr Irwin  PA 15642 | 12/31/18 | 75761 | Unencumbered | Unknown | | | Disputed |
| Nicole Magnusson | 25324 Bethel Rd Elkmont AL 35620 | 09/04/19 | 73480 | Encumbered | Unknown | | | Disputed |
| Nicole Thomas | 3915 Essex Ct Temple Hills MD 20748 | 10/16/18 | 74120 | Encumbered | Unknown | | | Disputed |
| Nikia Florestal & Peterson Derac | 21276 Civic Way Unit #208 Georgetown DE 19947 | 06/08/18 | 71570 | Encumbered | Unknown | | | Disputed |
| Nina Villarino | 2505 SW 63rd St Oklahoma City OK 73159 | 01/29/19 | 76377 | Encumbered | Unknown | | | Disputed |
| Nirvana Zangeneh Habibi & George Plasencia | 5404 Colony Green Dr  San Jose CA 95123 | 08/09/18 | 72833 | Unencumbered | Unknown | | | Disputed |
| Nirvana Zangeneh Habibi & George Plasencia | 5404 Colony Green Dr  San Jose CA 95123 | 08/09/18 | 72834 | Unencumbered | Unknown | | | Disputed |
| Nkiruka Ehiemere and Rhema Ehiemere and | 1915 Opal Field Ln Rosenberg TX 77469 | 03/29/18 | 70332 | Encumbered | Unknown | | | Disputed |
| Noelle Appel | 13181 Tiverton Rd Horizon City TX 79928 | 06/07/18 | 71548 | Encumbered | Unknown | | | Disputed |
| Noemi Ramos & Francisco Sepulveda | 5106 Columbia Ave Ft 2 North Bergen NJ 07047 | 09/13/18 | 73457 | Encumbered | Unknown | | | Disputed |
| Nola L. Belinghoff | 3780 Clyde Morris Blvd APT 1507 Port Orange FL 32129 | 08/14/18 | 72939 | Unencumbered | Unknown | | | Disputed |
| Noreen Love | 1630 Hawthorne Ave Westchester IL 60154 | 03/14/18 | 70098 | Encumbered | Unknown | | | Disputed |
| Noreen Love & Shirley Patton | 1630 Hawthorne Ave Westchester IL 60154 | 03/14/18 | 70097 | Encumbered | Unknown | | | Disputed |
| Norine Samuelson & Lawrence Samuelson | 2005 Eagle Dr Cheyenne WY 82009 | 06/28/18 | 72003 | Unencumbered | Unknown | | | Disputed |
| Norma Fitzgerald & Fred Gingery | 302 Wesley Heights Rd Shelton CT 06484 | 10/18/17 | 67696 | Unencumbered | Unknown | | | Disputed |
| Norma Gingery (deceased) Deryl Gingery | 3415 N Lincoln Ave Apt 126 Loveland CO 80538 | 11/09/18 | 74655 | Unencumbered | Unknown | | | Disputed |
| Norman Cormier & Paulette Cormier | 316 Rue Gaspe Dieppe NB Canada  E1A 5E1 | 05/11/18 | 71082 | Encumbered | Unknown | | | Disputed |
| Norman Fankhanel & Della Fankhanel | Box 655 Bashaw AB Canada  T0B 0H0 | 02/22/18 | 69769 | Encumbered | Unknown | | | Disputed |
| Norman Knox & Hellen Boone-Knox | 520 Righter St Philadelphia PA 19128 | 11/07/17 | 68010 | Encumbered | Unknown | | | Disputed |
| Norman Shepherd | PO BOX 805 Jackson NH 03846 | 11/28/18 | 75012 | Encumbered | Unknown | | | Disputed |
| Norman Wright | 321 Plantation Way Vacaville CA 95687 | 01/09/19 | 75958 | Unencumbered | Unknown | | | Disputed |
| Novlet Rose | 1661 SE Mariner Ln Port St. Lucie FL 34983 | 09/28/18 | 73748 | Unencumbered | Unknown | | | Disputed |
| Novlet Rose | 1661 SE Mariner Ln Port St. Lucie FL 34983 | 09/28/18 | 73745 | Unencumbered | Unknown | | | Disputed |
| Novlet Rose | 1661 SE Mariner Ln Port St. Lucie FL 34983 | 09/28/18 | 73746 | Unencumbered | Unknown | | | Disputed |
| Novlet Rose | 1661 SE Mariner Ln Port St. Lucie FL 34983 | 09/28/18 | 73747 | Unencumbered | Unknown | | | Disputed |
| Nyree Wiston | 112 Candy Crescent  Brampton ON Canada  L6X-3T5 | 01/27/19 | 76337 | Encumbered | Unknown | | | Disputed |
| Octavio Cabral & Frances Cabral | 1300 E Hullum St Breckenridge  TX 76424 | 01/20/18 | 69259 | Encumbered | Unknown | | | Disputed |
| Ofelia Vincent & Willie Vincent | 266 Whispering Wind Cir Marion  AR 72364 | 08/24/18 | 73121 | Encumbered | Unknown | | | Disputed |
| Olga Cabrera | 8234 Redwood Ave Fontana CA 92335 | 10/02/18 | 73814 | Encumbered | Unknown | | | Disputed |
| Olga Nolan | 5027 Winding Bluff Dr Apt 110 Raleigh NC 27613 | 05/25/18 | 71308 | Encumbered | Unknown | | | Disputed |
| Ora Oakcrum & Lewis Oakcrum | 1001 Master Gunner Ct Indian Trail NC 28709 | 07/11/18 | 72197 | Encumbered | Unknown | | | Disputed |
| Orestes Espinosa & Teresa Espinosa | PO Box 850181 Mobile  AL 36685 | 04/26/18 | 70756 | Unencumbered | Unknown | | | Disputed |
| Osborn Livingston & Tracy Livingston | 69 Julia Ave Hamilton NJ 08610 | 01/28/19 | 76366 | Unencumbered | Unknown | | | Disputed |
| Oscar Beas-Tapia & Elizabeth Beas | 3863 Highland Ave Apt 4 San Diego CA 92105 | 04/17/18 | 70592 | Encumbered | Unknown | | | Disputed |
| Oscar Cardenas & Rosario Cardenas | 2716 Granite Hill Dr Leander TX 78641 | 10/02/18 | 73816 | Encumbered | Unknown | | | Disputed |
| Oscar King & Annie King | 2051 Callie Rd Wade NC 28395 | 04/10/18 | 70548 | Encumbered | Unknown | | | Disputed |
| Oscar Rodriguez & Haydee Rodriguez | 4854 Daysailor Ct San Diego CA 92154 | 01/18/19 | 76149 | Unencumbered | Unknown | | | Disputed |
| Oswald Mazzetta & Sharon Mazzetta | 11138 N Mountain Breeze Dr Tucson AZ 85737 | 01/09/19 | 75970 | Unencumbered | Unknown | | | Disputed |
| Oswaldo Mercado Jr & Jennifer Mercado | 47 Autumn Breeze Way  Winter Park  FL 32792 | 08/18/18 | 73019 | Unencumbered | Unknown | | | Disputed |
| Ozni Lewis | 899 E 49th St Brooklyn NY 11203 | 04/11/18 | 70582 | Unencumbered | Unknown | | | Disputed |
| Pablo Vega & Karly Dunn | 11659 W Rio Vista Ln Avondale AZ 85323 | 08/30/18 | 73237 | Encumbered | Unknown | | | Disputed |
| Pam Blackburn | 913 Preston Rd Madoc ON Canada  K0K 2K0 | 09/10/18 | 73384 | Unencumbered | Unknown | | | Disputed |
| Pam Blackburn | 913 Preston Rd Madoc ON Canada  K0K 2K0 | 09/10/18 | 73385 | Unencumbered | Unknown | | | Disputed |
| Pam Blackburn | 913 Preston Rd Madoc ON Canada  K0K 2K0 | 09/10/18 | 73376 | Encumbered | Unknown | | | Disputed |
| Pamela Brantley | 38 July Dr Eastman GA 31023 | 10/02/18 | 73830 | Unencumbered | Unknown | | | Disputed |
| Pamela Chambers & Alona Anderson | 102 W 10th St Apt A Shawnee OK 74801 | 10/17/18 | 74158 | Encumbered | Unknown | | | Disputed |
| Pamela Church | 3681 County Rd 318 Cape Girardeau MO 63701 | 12/23/18 | 68916 | Encumbered | Unknown | | | Disputed |
| Pamela Goodman & Edward Goodman | 813 Trillium Ln Winston Salem NC 27127 | 12/29/18 | 75603 | Unencumbered | Unknown | | | Disputed |
| Pamela Jones & Jerrell Jones | 8306 Prince Edward Rd Stokesdale NC 27357 | 01/01/19 | 75990 | Unencumbered | Unknown | | | Disputed |
| Pamela Marshall | 7328 Northmoor Dr Saint Louis MO 63105 | 03/12/18 | 70066 | Encumbered | Unknown | | | Disputed |
| Pamela Pedroncelli and Joseph Pedroncelli | 761 Marion Ave Plantsville CT 06479 | 02/20/19 | 76534 | Unencumbered | Unknown | | | Disputed |
| Pamela Stark & Jerry Hooper | 4038 W Mescal St  Phoenix  AZ 85029 | 07/30/18 | 72606 | Unencumbered | Unknown | | | Disputed |
| Pamela Thompson | 505 Pleasant St Jerseyville IL 62052 | 09/08/18 | 71590 | Encumbered | Unknown | | | Disputed |
| Paramdat Mahabir & Bissoondai Mahabir | 853 Thorn St Rahway NJ 07065 | 09/18/18 | 73533 | Encumbered | Unknown | | | Disputed |
| Pamell Wilson & Tamaro Wilson | 833 York St Vallejo CA 94590 | 11/15/18 | 74788 | Encumbered | Unknown | | | Disputed |
| Pat Carroll | 171 Summer Hill Ln Fairview  TX 75069 | 08/14/18 | 72935 | Encumbered | Unknown | | | Disputed |
| Patience Numetu & Alain Nyamsi | 7019 W Friendly Ave Apt U# 7 Greensboro NC 27401 | 02/20/18 | 69722 | Encumbered | Unknown | | | Disputed |
| Patricia A. Triggs | 403 Short St Cornell  IL 61319 | 05/05/18 | 71000 | Unencumbered | Unknown | | | Disputed |
| Patricia Brown | 2420 Ardmore Ave #1 Cincinnati OH 45237 | 11/04/18 | 70592 | Unencumbered | Unknown | | | Disputed |
| Patricia Carney & Niles Ingersoll | 5703 Sunrise Dr Ypsilanti MI 48197 | 02/22/18 | 69770 | Encumbered | Unknown | | | Disputed |
| Patricia Carney & Niles Ingersoll | 5703 Sunrise Dr Ypsilanti MI 48197 | 02/22/18 | 69771 | Encumbered | Unknown | | | Disputed |
| Patricia Crabill | 186 Mahan Rd Farmville VA 23901 | 05/29/18 | 71366 | Unencumbered | Unknown | | | Disputed |
| Patricia D. Moore | 2207 Boxer Palm  San Antonio TX 78213 | 01/05/18 | 69037 | Unencumbered | Unknown | | | Disputed |
| Patricia Hall | 600 Woodbridge Parkway Apt 327 Wylie TX 75098 | 10/03/17 | 67430 | Unencumbered | Unknown | | | Disputed |
| Patricia Kit & David Yake | PO Box 13 Mannville AB Canada  T0B2W0 | 11/27/17 | 68333 | Unencumbered | Unknown | | | Disputed |
| Patricia L. Crabill | 186 Mahan Rd Farmville VA 23901 | 05/29/18 | 71367 | Unencumbered | Unknown | | | Disputed |
| Patricia Lewis | 7037 Marbury Ct District Heights MD 20747 | 05/16/18 | 71140 | Encumbered | Unknown | | | Disputed |
| Patricia Missimer | 318 Sloan St. Crum Lynne PA 19022 | 02/20/18 | 69717 | Encumbered | Unknown | | | Disputed |
| Patricia Ochoa & Martha Ochoa | 6850 Mission Gorge Rd Apt 1311 San Diego CA 92120 | 09/06/18 | 73328 | Encumbered | Unknown | | | Disputed |
| Patricia Polizzi | 70 A Washinton Park Drive Unit 1  Andover MA 01810 | 01/09/19 | 75974 | Unencumbered | Unknown | | | Disputed |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Patricia Rodriguez & Sergio Rodriguez | 3809 106th St Lubbock TX 79423 | 08/27/18 | 73165 | Encumbered | Unknown | Disputed | | |
| Patricia Russell Talbert | 300 S Stagecoach Trl Apt 3308 San Marcos TX 78666 | 03/29/18 | 70342 | Unencumbered | Unknown | Disputed | | |
| Patricia Savary | 799 Brettonwoods Dr Coram NY 11727 | 10/10/18 | 74000 | Unencumbered | Unknown | Disputed | | |
| Patricia Savary | 799 Brettonwoods Dr Coram NY 11727 | 10/19/18 | 73999 | Unencumbered | Unknown | Disputed | | |
| Patricia Talbert | 300 S Stagecoach Trl Apt 3308 San Marcos TX 78666 | 03/29/18 | 70341 | Unencumbered | Unknown | Disputed | | |
| Patricia Watchey & Leonard Watchey | 384 Limestone Rd Chapin SC 29036 | 10/01/18 | 73790 | Unencumbered | Unknown | Disputed | | |
| Patrick Betaney | 2991 Lynn Rd Canfield OH 44406 | 10/29/18 | 74393 | Encumbered | Unknown | Disputed | | |
| Patrick Benight | 3865 Pukalani Pl Honolulu HI 96816 | 07/07/18 | 72136 | Encumbered | Unknown | Disputed | | |
| Patrick Billington & Carolyn Billington | 12404 Scarlet Oem CT NE Albuquerque NM 87122 | 11/30/18 | 75075 | Unencumbered | Unknown | Disputed | | |
| Patrick England & Sophie Loubert | 251 Carre Chopin Saint Jean sur Richelieu QC Canada  J3B 8V5 | 03/02/19 | 76894 | Encumbered | Unknown | Disputed | | |
| Patrick Grothe & Jane Grothe | 1353 Litchfield Ln Burleson  TX 76028 | 10/29/18 | 74412 | Unencumbered | Unknown | Disputed | | |
| Patrick Hays & Andrea Hays | 178 Medina Hills Court Austin TX 78737 | 01/08/19 | 75922 | Unencumbered | Unknown | Disputed | | |
| Patrick Hays & Andrea Hays | 4201 Monterey Oaks Blvd Apt. 2305 Austin TX 78749 | 01/08/19 | 55921 | Unencumbered | Unknown | Disputed | | |
| Patrick M. Weinberg | 8959 Ranch Bluff Ct Benbrook TX 76126 | 05/15/18 | 71135 | Unencumbered | Unknown | Disputed | | |
| Patrick Teague | PO Box 1303 Payson AZ 85541 | 07/31/18 | 72620 | Encumbered | Unknown | Disputed | | |
| Patsy Pfeifer & Roger Pfeifer | 6406 W 145th St Overland Park  KS 66223 | 01/04/19 | 75845 | Unencumbered | Unknown | Disputed | | |
| Patsy Shaw & William Boring | PO Box 1732 Woodstock GA 30188 | 10/08/18 | 72846 | Unencumbered | Unknown | Disputed | | |
| Patsy Wise & Danny Wise | 673 Pecan Rd Dudley NC 28333 | 10/03/18 | 73845 | Encumbered | Unknown | Disputed | | |
| Patti Chapman & Bruce Chapman | 791 Highway 2  Sterlington LA 71280 | 11/21/18 | 74900 | Encumbered | Unknown | Disputed | | |
| Patty Richardson & Donald Richardson | 1506 SW 27th St Topeka KS 66611 | 08/14/18 | 72936 | Unencumbered | Unknown | Disputed | | |
| Paul Budveit & Lena Budveit | 101 Arrowwood Road Unit D Manalapan  NJ 07726 | 09/28/18 | 73750 | Unencumbered | Unknown | Disputed | | |
| Paul Dorsey & Marsha Dorsey | 901 Hill Ave Pittsburgh PA 15221 | 03/27/18 | 70294 | Encumbered | Unknown | Disputed | | |
| Paul Drake | 3254 West Ridge Ln SW Concord  NC 28027 | 10/04/18 | 70501 | Encumbered | Unknown | Disputed | | |
| Paul Edwards | 570 E 26th St Apt 1E Brooklyn NY 11210 | 11/23/18 | 74923 | Encumbered | Unknown | Disputed | | |
| Paul G. Ratta and Linda M. Ratta | 11 Birchwood Dr Uncasville CT 06382 | 06/06/18 | 71525 | Unencumbered | Unknown | Disputed | | |
| Paul Guimary & Annette Guimary | 5408 Harvard Terr Skokie IL 60077 | 03/08/19 | 76993 | Unencumbered | Unknown | Disputed | | |
| Paul Hoang | 156 Santa Ana Ave  Long Beach  CA 90803 | 11/16/18 | 74814 | Encumbered | Unknown | Disputed | | |
| Paul L. Stafford & C. Nathaniel Bell (Decease | 2059 McGraw Ave Apt 8G Bronx NY 10462 | 06/14/18 | 71715 | Unencumbered | Unknown | Disputed | | |
| Paul Manton & Sharon Manton | 405 Deerfield Links Dr Surfside Beach  SC 29575 | 12/13/18 | 75388 | Unencumbered | Unknown | Disputed | | |
| Paul Manton & Sharon Manton | 405 Deerfield Links Dr Surfside Beach  SC 29575 | 12/13/18 | 75389 | Unencumbered | Unknown | Disputed | | |
| Paul Manton & Sharon Manton | 405 Deerfield Links Dr Surfside Beach  SC 29575 | 12/13/18 | 75390 | Unencumbered | Unknown | Disputed | | |
| Paul Manton & Sharon Manton | 405 Deerfield Links Dr Surfside Beach  SC 29575 | 12/13/18 | 75387 | Unencumbered | Unknown | Disputed | | |
| Paul Mertz & Alice Mertz | 575 New Texas Rd Pittsburgh PA 15239 | 09/28/18 | 73763 | Unencumbered | Unknown | Disputed | | |
| Paul Moore and Tambra Moore | 106 Melissa Ln Friedens PA 15541 | 01/18/18 | 69214 | Encumbered | Unknown | Disputed | | |
| Paul Saling & Sherrie Saling | 21 Garfield Ave New Concord  OH 43762 | 07/03/18 | 72066 | Encumbered | Unknown | Disputed | | |
| Paul Simpson & Jamie Simpson | 4126 California Rd Okeana OH 45053 | 03/14/18 | 70105 | Encumbered | Unknown | Disputed | | |
| Paul Soderstrom & Rande Emmel | 718 Beacon Ave Yakima WA 98901 | 10/31/18 | 74462 | Unencumbered | Unknown | Disputed | | |
| Paul Tassin & Shannon Tassin | 250 Hazmuka Rd Pineville LA 71360 | 08/09/18 | 72828 | Encumbered | Unknown | Disputed | | |
| Paul Thompson & Maggie Thompson | 6131 Aylesworth Ave Lincoln  NE 68505 | 08/30/18 | 73240 | Encumbered | Unknown | Disputed | | |
| Paul Washington & Sheryl Myles | 160 N 20th St Wheatley Heights NY 11798 | 03/03/18 | 69918 | Encumbered | Unknown | Disputed | | |
| Paul Weisenberger & Sheree Weisenberger | 4816 58th St Beaumont AB Canada  T4X 1C2 | 12/21/18 | 75582 | Unencumbered | Unknown | Disputed | | |
| Paul Weisz & Brenda Rosenberg | 1401 Ocean Ave Apt. 12J Brooklyn NY 11230 | 01/16/18 | 69175 | Encumbered | Unknown | Disputed | | |
| Paul Wheaton | 2860 Yellow Goose Rd Lancaster PA 17601 | 05/25/18 | 71309 | Encumbered | Unknown | Disputed | | |
| Paul Yates & Patricia Yates | 3698 Township Road 183  Forest OH 45843 | 08/07/18 | 72777 | Encumbered | Unknown | Disputed | | |
| Paula Ames-Ast & David Newman | 8248 Bishop St Ventura CA 93004 | 10/04/18 | 73873 | Encumbered | Unknown | Disputed | | |
| Paula Leslie Brooks | 339 Spring Hill Rd Talladega AL 35160 | 04/26/18 | 70836 | Unencumbered | Unknown | Disputed | | |
| Paula McMurray & John McMurray | 112 Poplar Rd Saint Marys PA 15857 | 01/07/19 | 75886 | Unencumbered | Unknown | Disputed | | |
| Paulette Diann Arseneau | 28 Hillside Cresant Sussex NB Canada  E4E 1C5 | 04/18/18 | 72669 | Unencumbered | Unknown | Disputed | | |
| Pauline Peacock | PO Box 65134  West Des Moines IA 50265 | 10/17/18 | 74161 | Unencumbered | Unknown | Disputed | | |
| Paulissa Earl & Erroll Earl | 10413 Huntley Ave Silver Spring  MD 20902 | 11/07/18 | 72072 | Encumbered | Unknown | Disputed | | |
| Paulla Savage | 5147 Cardinal Cir Sanford  NC 27332 | 10/06/18 | 73530 | Unencumbered | Unknown | Disputed | | |
| Pedro Cortes Sr. & Milagros Morales | 2120 Buhre Ave Apt 5B  Bronx  NY 10461 | 10/25/18 | 74313 | Encumbered | Unknown | Disputed | | |
| Pedro De Jesus & Elba De Jesus | 2129 N Maplewood Ave  Chicago  IL 60647 | 02/15/19 | 76655 | Encumbered | Unknown | Disputed | | |
| Pedro Vargas Jr. & Ronda Vargas & Jimmie F | 302 S Avenue G Olney TX 76374 | 05/26/18 | 71331 | Encumbered | Unknown | Disputed | | |
| Penelope F. McGuire | 6560 State Route 227  Trumansburg NY 14886 | 07/26/18 | 72537 | Unencumbered | Unknown | Disputed | | |
| Penelope F. McGuire | 6560 State Route 227  Trumansburg NY 14886 | 07/26/18 | 72538 | Unencumbered | Unknown | Disputed | | |
| Penelope Johnson & Steve Johnson | 8 Briar Ct  Moscow Mills MO 63362 | 06/07/18 | 71540 | Encumbered | Unknown | Disputed | | |
| Penelope McGuire | 6560 State Route 227  Trumansburg NY 14886 | 07/26/18 | 72539 | Unencumbered | Unknown | Disputed | | |
| Penelope Stevenson | 184 Scarlet Oak Ln Dawsonville GA 30534-5757 | 10/09/18 | 73975 | Unencumbered | Unknown | Disputed | | |
| Pennie Shaw & Charles Meyer | PO Box 95  South Carver MA 02366 | 09/28/18 | 73771 | Encumbered | Unknown | Disputed | | |
| Penny Kriegel & Kim Hartwig | 1605 Norris Pl Marshalltown IA 50158 | 12/04/18 | 75159 | Unencumbered | Unknown | Disputed | | |
| Penny Schmitt & John Schmitt | 6757 E Horned Owl Trl Scottsdale AZ 85266 | 07/12/18 | 72234 | Encumbered | Unknown | Disputed | | |
| Perry Lopez & Lusi Dones-Jimenez | 22 Angus Ct Jackson NJ 08527 | 08/28/18 | 73188 | Encumbered | Unknown | Disputed | | |
| Perry Lopez and Lusi Dones-Jimenez | 22 Angus Ct Jackson NJ 08527 | 08/28/18 | 73189 | Encumbered | Unknown | Disputed | | |
| Pete Villasenor | 296 North Smoketree Ave Rialto CA 92376 | 03/05/18 | 69934 | Encumbered | Unknown | Disputed | | |
| Peter Aviso | 42280 Olympus Dr  India CA 92203 | 08/15/18 | 72957 | Encumbered | Unknown | Disputed | | |
| Peter Aviso | 42280 Olympus Dr  India CA 92203 | 08/15/18 | 72958 | Encumbered | Unknown | Disputed | | |
| Peter John Proulx & Susan M. Proulx | 17 Dale Ave Unit 6 Auburn MA 01501 | 03/08/18 | 70021 | Unencumbered | Unknown | Disputed | | |
| Peter Miller | 8150 Washington Blvd Apt 361 Jessup  MD 20794 | 05/01/18 | 71423 | Encumbered | Unknown | Disputed | | |
| Peter Mucci | 11112 Carrick Stone St Wimauma FL 33596 | 10/02/18 | 74413 | Unencumbered | Unknown | Disputed | | |
| Peter OKeefe & Melanie OKeefe | 311 S Morton St Waupaca WI 54981 | 12/09/18 | 75264 | Unencumbered | Unknown | Disputed | | |
| Peter Petschik & Nancy N. Petschik | PO Box 67 Chesterfield NH 03443 | 10/26/17 | 67833 | Unencumbered | Unknown | Disputed | | |
| Peter Smith & Patricia Smith | 130 Dowdney Lane Davenport FL 33897 | 12/19/18 | 55534 | Unencumbered | Unknown | Disputed | | |
| Peter Souza | 2038 Kinoole St Hilo HI 96720 | 09/12/18 | 73439 | Unencumbered | Unknown | Disputed | | |
| Peter Wright & Annette Wright | 1560 Damore Dr LaSalle ON Canada  N9H-0A5 | 02/09/19 | 76577 | Unencumbered | Unknown | Disputed | | |
| Peter Zielenski & Ellen Zielenski | 2530 E 71st St Ste E Tulsa OK 74136 | 08/29/18 | 73229 | Unencumbered | Unknown | Disputed | | |
| Petrina Grubbs | 825 Randolph St Bedford VA 24523 | 10/19/18 | 74240 | Unencumbered | Unknown | Disputed | | |
| Phalacia Vanhook & Antoinette Vanhook | 1011 Jackson St Burlington  NC 27217 | 10/08/18 | 73943 | Encumbered | Unknown | Disputed | | |
| Philip Aarstad & Linda Aarstad | 1589 Cool Spring Way Austin TX 78737 | 06/07/18 | 71567 | Unencumbered | Unknown | Disputed | | |
| Philip Aarstad & Linda Aarstad | 1589 Cool Spring Way Austin TX 78737 | 06/07/18 | 71568 | Unencumbered | Unknown | Disputed | | |
| Philip Brizuela & Mary Ellen Brizuela | 4315 Rosewood St  Montclair CA 91763 | 07/02/18 | 72404 | Encumbered | Unknown | Disputed | | |
| Philip Dewitt & Amy Dewitt | 3221 Clearmill Dr Lenoir City  TN 37772 | 07/30/18 | 72587 | Encumbered | Unknown | Disputed | | |
| Philip Keller & Lynn Keller | 7000 Windwood Dr West Chester OH 45241 | 04/30/18 | 70882 | Encumbered | Unknown | Disputed | | |
| Philip Law & Karyn Lane | 4018 Mario Way Lafayette  CA 94549 | 10/09/18 | 73985 | Unencumbered | Unknown | Disputed | | |
| Philip Pruitt & Karen Pruitt | 12244 Waterbrook Dr Rancho Cucamonga CA 91739 | 08/08/18 | 72795 | Unencumbered | Unknown | Disputed | | |
| Philip Cooper & Regina Cooper | 1933 Andrews Rd NW Roanoke VA 24017 | 09/15/18 | 73496 | Unencumbered | Unknown | Disputed | | |
| Phillip Hogan & Martha Hogan | 87 Sasparillo Ln  Kimberling City  MO 65686 | 11/28/18 | 75020 | Unencumbered | Unknown | Disputed | | |
| Phoebe Flynn | 2398 Stryker Ave Joint Base Lewis McChord WA 98433 | 03/20/18 | 70184 | Unencumbered | Unknown | Disputed | | |
| Phoebe Flynn | 2398 Stryker Ave Joint Base Lewis McChord WA 98433 | 03/20/18 | 70183 | Unencumbered | Unknown | Disputed | | |
| Phoebe Mabry | 435 W 125th St Apt 2B New York NY 10027 | 04/08/18 | 72845 | Unencumbered | Unknown | Disputed | | |
| Phoebea Queen-Wiseman | 7202  Westchester Dr Temple Hills MD 20748 | 08/01/18 | 72656 | Encumbered | Unknown | Disputed | | |
| Phoong Dao & Thao Vy | 145 Radburn Rd Huntington Valley PA 19006 | 01/14/19 | 76062 | Unencumbered | Unknown | Disputed | | |
| Phyllis Green & Thomas Rugguri | 3 Liberty Ave New Freedom PA 17349 | 11/15/18 | 74804 | Unencumbered | Unknown | Disputed | | |
| Phyllis Halverson | 5400 157th St W Apt 422 Apple Valley  MN 55124 | 03/20/19 | 77157 | Unencumbered | Unknown | Disputed | | |
| Phyllis Ida | 45-284 Pahikaua St Kaneohe HI 96744 | 11/14/18 | 74762 | Unencumbered | Unknown | Disputed | | |
| Phyllis Snipes & Jennifer Snipes and Pamela | 1309 Pender St  Raleigh NC 27610 | 10/04/18 | 73876 | Encumbered | Unknown | Disputed | | |
| Phyllis Townsend & Carol McCubrey | 10078 Lincoln Village Dr Sacramento  CA 95827 | 10/10/18 | 74003 | Unencumbered | Unknown | Disputed | | |
| Phyllis Washington | 1112 Urban Dr Desoto TX 75115 | 05/17/18 | 71164 | Encumbered | Unknown | Disputed | | |
| Piero Martinetti & Kathy Martinetti | 101 Chase Hollow Dr Nazareth  PA 18064 | 11/07/18 | 74584 | Encumbered | Unknown | Disputed | | |
| Pierre Catrou & Frankie Catrou | 101 Abundance Ct Lafayette  CA 70506 | 10/28/18 | 74380 | Encumbered | Unknown | Disputed | | |
| Pierre Levesque & Baerbel Levesque | PO Box 2128 Gin Main Cold Lake AB Canada  T9M 1P5 | 12/19/18 | 75311 | Unencumbered | Unknown | Disputed | | |
| Prasan Chitmongran & Somjai Chitmongran | 13048 Roscoe Blvd Sun Valley CA 91352 | 09/22/18 | 73713 | Unencumbered | Unknown | Disputed | | |
| Preston Hargis & Debra Hargis | 105 Somerset Cir Yorktown VA 23692 | 10/02/18 | 73822 | Unencumbered | Unknown | Disputed | | |
| Proceso Glorioso & Charry Glorioso | 4 Celebrie Ct Kingsville MD 21087 | 09/10/18 | 73389 | Unencumbered | Unknown | Disputed | | |
| Queen Riddick & Quintin Riddick | 307 Manning Ln Hampton VA 23666 | 07/30/18 | 72602 | Unencumbered | Unknown | Disputed | | |
| Quincy Mitchell & Lorraine Mitchell | 1014 Greenhill Dr. Pflugerville TX 78660 | 02/12/18 | 69568 | Encumbered | Unknown | Disputed | | |
| Rachel Hagan | 11835 Redmond Ave San Jose CA 95120 | 09/19/18 | 73559 | Encumbered | Unknown | Disputed | | |
| Rachel Kirshman & Ariel Turgel | 2375 47th Ave San Francisco CA 94116 | 01/21/19 | 76207 | Unencumbered | Unknown | Disputed | | |
| Raimundo Velez | PO Box 190999 San Juan Puerto Rico  00919 | 02/07/19 | 76554 | Unencumbered | Unknown | Disputed | | |
| Ralph Burkett & Shirley Burkett | 219 N E. Fircrest Drive Apt. 1 McMinnville OR 97128 | 04/12/18 | 70606 | Encumbered | Unknown | Disputed | | |
| Ralph Hall | 8824 Roosevelt Blvd Philadelphia PA 19115 | 04/17/18 | 70694 | Encumbered | Unknown | Disputed | | |
| Ralph Helms & Kimberly Helms | 4918 Wing Commander Dr  Roanoke  VA 24018 | 03/22/19 | 77190 | Unencumbered | Unknown | Disputed | | |
| Ralph Olivarez & Beatrice Olivarez | 3302 Pool Dr San Antonio TX 78223 | 08/10/18 | 72851 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Ralph Robertson & Gwendolyn N. Robertson | 425 Turtle Ln Brandon MS 39047 | 01/16/19 | 76105 | Unencumbered | Unknown | Disputed | | |
| Ralph Williams & Diana Robbins | 5 Chickasaw Ct Palm Coast FL 32137 | 12/20/18 | 75554 | Unencumbered | Unknown | Disputed | | |
| Ralph Wright & Stacey Wright | 2887 Meadland Rd Bridgeport WV 26330 | 01/22/19 | 76276 | Unencumbered | Unknown | Disputed | | |
| Ramon Garcia | 222 W University Dr Edinburg TX 78539 | 07/12/18 | 72250 | Unencumbered | Unknown | Disputed | | |
| Ramon Serna & Elvira Serna | 113 N Mountain Rdg Cresson TX 76035 | 06/22/18 | 71863 | Encumbered | Unknown | Disputed | | |
| Ramon Serna & Elvira Serna | 113 N Mountain Rdg Cresson TX 76035 | 06/22/18 | 71864 | Encumbered | Unknown | Disputed | | |
| Randall Vanlandingham & Melissa Vanlanding | 57 Grantham Way Dafeville AL 36322 | 08/07/18 | 72775 | Encumbered | Unknown | Disputed | | |
| Randell Brill & Linda Brill | 10472 S Sand Dollar Dr Sandy UT 84094 | 12/29/18 | 75714 | Unencumbered | Unknown | Disputed | | |
| Randi Watkins | 5490 S 640 W Murray UT 84123 | 10/14/18 | 74087 | Unencumbered | Unknown | Disputed | | |
| Randie Unruh & Dustin Unruh | 108 Fulfer Rd Silsbee  TX 77656 | 10/27/18 | 74365 | Unencumbered | Unknown | Disputed | | |
| Randolph Sturrup & Juanita Sturrup | 6735 Cypress Point Dr Houston TX 77069 | 12/17/18 | 75463 | Unencumbered | Unknown | Disputed | | |
| Randy Allison | 4235 Hyndman Rd Hyndman PA 15545 | 11/14/18 | 74759 | Unencumbered | Unknown | Disputed | | |
| Randy Hill | 210 Goosonia Park Apt 1  Auburn  CA 95603 | 04/17/18 | 70689 | Encumbered | Unknown | Disputed | | |
| Randy Nations | 314 S Bay Shore Blvd Gilbert AZ 85233 | 12/11/18 | 75332 | Unencumbered | Unknown | Disputed | | |
| Randy Warren & Christine Warren | PO Box 975  Tok AK 99780 | 10/17/18 | 74157 | Encumbered | Unknown | Disputed | | |
| Randy Watkins & Jana Watkins | 2808 Guy Ave Gladewater TX 75647 | 09/11/18 | 73402 | Encumbered | Unknown | Disputed | | |
| Raphael Daniels Sr. & Shannon Daniels | 607 Hodapp Ave Dayton  OH 45410 | 11/09/18 | 74637 | Encumbered | Unknown | Disputed | | |
| Raquel Kincaid & Kenneth Kincaid | 1348 Michelangelo Dr El Paso TX 79936 | 11/27/17 | 68315 | Encumbered | Unknown | Disputed | | |
| Raul Rodriguez & Odalis Guevara | 14522 SW 138th Pl Miami FL 33186 | 02/23/19 | 76768 | Unencumbered | Unknown | Disputed | | |
| Rawland Rickey & Deborah Rickey | 2131 N COLLINS ST STE 433772 Arlington TX 76011 | 10/13/17 | 67611 | Encumbered | Unknown | Disputed | | |
| Ray Davis & Natalie Davis | 312 Bridgewater Cir Fredricksburg VA 22406 | 05/08/18 | 71036 | Unencumbered | Unknown | Disputed | | |
| Ray Jones & Jacqueline Jones | 200 Atlantis Dr Woodruff  SC 29388 | 05/29/18 | 71351 | Encumbered | Unknown | Disputed | | |
| Raychele Gaines & Delilah Lind | 209 Taylor Circle La Marque TX 77568 | 09/21/17 | 67246 | Encumbered | Unknown | Disputed | | |
| Raymond C. Walton & Lucinda J. Walton | 2124 215th St  Independence  IA 50644 | 05/17/18 | 71193 | Unencumbered | Unknown | Disputed | | |
| Raymond Cruz & Kiry Grullon-Cruz | 17 Winthrop Ave  Middletown  NY 10940 | 03/22/18 | 70214 | Encumbered | Unknown | Disputed | | |
| Raymond D. Fravel & Margaret A. Fravel | 3604 Cheltenham Rd York PA 17402 | 06/24/18 | 71471 | Unencumbered | Unknown | Disputed | | |
| Raymond E. Di Claudio | 2257 Howell Rd Lake Park GA 31636 | 04/18/18 | 70723 | Unencumbered | Unknown | Disputed | | |
| Raymond Jassin & Marjorie Jassin | 187 Stoneleigh Dr Riverhead NY 11901 | 07/20/18 | 72410 | Unencumbered | Unknown | Disputed | | |
| Raymond Mirelez & Eucaris Mirelez | 7921 Grove St  Westminster  CO 80030 | 02/01/19 | 76444 | Encumbered | Unknown | Disputed | | |
| Raymond Sussek & Jennifer Sussek | 2 Calendar Rd Manorville NY 11949 | 12/17/18 | 75460 | Unencumbered | Unknown | Disputed | | |
| Raymond Whitham & Caroline Whitham | 1149 Whitefish Falls Road PO Box 113 Whitefish Falls ON Canada P0P 2H0 | 01/06/19 | 75862 | Unencumbered | Unknown | Disputed | | |
| Raymond Wong & Karen Wong | 103 Celebrook Dr Winnipeg Manitoba Canada  R3T5Y8 | 08/06/18 | 72684 | Encumbered | Unknown | Disputed | | |
| Raymundo Ochoa & Eleana Ochoa | 18222 Port Dundas Dr Richmond TX 77407 | 06/16/18 | 71752 | Encumbered | Unknown | Disputed | | |
| Rayvona LeBlanc | 92 Hobart Dr  Apt D3 Newark  DE 19713 | 10/05/18 | 73909 | Encumbered | Unknown | Disputed | | |
| Reba Rains | PO Box 451  New Boston TX 75570 | 07/23/18 | 72434 | Encumbered | Unknown | Disputed | | |
| Rebecca Bookholt Ika Strictland | 8194 Wahoo Ct Edisto Island SC 29438 | 02/25/19 | 76794 | Unencumbered | Unknown | Disputed | | |
| Rebecca Dupuis & Gary Dupuis | 46 Fitchburg Road Ashburnham MA 01430 | 04/09/18 | 70529 | Encumbered | Unknown | Disputed | | |
| Rebecca Gilbert | PO Box 1049 Kingston  TN 37763 | 07/03/18 | 72065 | Encumbered | Unknown | Disputed | | |
| Rebecca Miller & Nevin Miller | 94 Del Oro Lagoon  Novato  CA 94949 | 06/22/18 | 71880 | Unencumbered | Unknown | Disputed | | |
| Rebecca Sanford-Bowling & Wilburn Bowling | 6200 Donnybrook Dr Centerville  OH 45459 | 11/09/18 | 74644 | Encumbered | Unknown | Disputed | | |
| Rebecca Sanford-Bowling & Wilburn Bowling | 6200 Donnybrook Dr Centerville  OH 45459 | 11/09/18 | 74645 | Encumbered | Unknown | Disputed | | |
| Rebecca Sears | 1833 Celeste Dr Wall Township NJ 07719 | 11/14/18 | 74086 | Unencumbered | Unknown | Disputed | | |
| Rebecca Smith | 844 Spivey Ln Galloway OH 43119 | 05/17/18 | 71178 | Encumbered | Unknown | Disputed | | |
| Reese Carson & Jeanne Carson | 111 Honeywood Dr Slidell LA 70461 | 04/19/18 | 70730 | Encumbered | Unknown | Disputed | | |
| Regalado Matilla & Maria Matilla | 11023 Lyndora St Norwalk CA 90650 | 11/16/18 | 74957 | Encumbered | Unknown | Disputed | | |
| Regina Blogref | 8222 W Thurman St Wichita KS 67212 | 01/23/19 | 76269 | Unencumbered | Unknown | Disputed | | |
| Regina Panganiban | 10530 Dubarry St Bellflower CA 90706 | 01/19/18 | 69238 | Encumbered | Unknown | Disputed | | |
| Regina Panganiban & Rubin Knight | 10530 Dubarry St Bellflower CA 90706 | 01/19/18 | 69239 | Encumbered | Unknown | Disputed | | |
| Reina Fern Fleischer | 12776 Barrett Ln Santa Ana  CA 92705 | 07/25/18 | 72512 | Unencumbered | Unknown | Disputed | | |
| Reina Fern Fleischer | 12776 Barrett Ln Santa Ana  CA 92705 | 07/25/18 | 72509 | Unencumbered | Unknown | Disputed | | |
| Reina Fern Fleischer | 12776 Barrett Ln Santa Ana  CA 92705 | 07/25/18 | 72510 | Unencumbered | Unknown | Disputed | | |
| Reina Fern Fleischer | 12776 Barrett Ln Santa Ana  CA 92705 | 07/25/18 | 72511 | Unencumbered | Unknown | Disputed | | |
| Reina Fleischer | 12776 Barrett Ln Santa Ana  CA 92705 | 07/25/18 | 72513 | Unencumbered | Unknown | Disputed | | |
| Reine Logo & Ritchy Valentine | 3201 Knight St Apt 1305 Shreveport LA 71105 | 11/12/18 | 74946 | Encumbered | Unknown | Disputed | | |
| Reinhold Fussle & Claudia Fussle | 2035 S 75 E Warsaw  IN 46580 | 11/06/18 | 74575 | Unencumbered | Unknown | Disputed | | |
| Renaldo Wiles & Jessica Wiles | 2759 Scarborough Dr Grand Prairie  TX 75052 | 07/31/18 | 72629 | Encumbered | Unknown | Disputed | | |
| Renee Haire & Thomas Haire | 284 White Sands Rd Greeneville TN 37743 | 10/08/18 | 73784 | Encumbered | Unknown | Disputed | | |
| Renee Wilder & Barry Wilder | 34 Dawes Ave Ewing  NJ 08638 | 05/22/18 | 71246 | Encumbered | Unknown | Disputed | | |
| Renette Day | 5217 SW 15th Ave Amarillo TX 79106 | 08/21/17 | 66930 | Encumbered | Unknown | Disputed | | |
| Reta Moore | 202 Norman Ave Concord CA 94520 | 09/19/18 | 73570 | Encumbered | Unknown | Disputed | | |
| Reuben S. Henderson & Bobbie L. Henderson | 3918 Hunters Ridge #4 Lansing MI 48911 | 12/29/17 | 68939 | Unencumbered | Unknown | Disputed | | |
| Rex Owen & Margarita Owen | 11630 Highway 17 Success MO 65570 | 10/08/18 | 73956 | Unencumbered | Unknown | Disputed | | |
| Rex Thornhill | 406 Vine St Paso Robles CA 93446 | 10/24/18 | 74287 | Encumbered | Unknown | Disputed | | |
| Reynaldo Espinoza & Maria Espinoza | 26969 Ave 18 1/2  Madera CA 93638 | 02/17/18 | 69683 | Encumbered | Unknown | Disputed | | |
| Reynaldo Sosa & Ariannis Sosa | 11355 Allegheny St Sun Valley CA 91352 | 04/18/18 | 70740 | Encumbered | Unknown | Disputed | | |
| Rhonda Terry | 47722 County Road C Center CO 81125 | 11/27/18 | 74986 | Encumbered | Unknown | Disputed | | |
| Rhonda Thrasher-Pfaffly | 5529 Hunter Ter Raytown MO 64133 | 09/27/18 | 73715 | Encumbered | Unknown | Disputed | | |
| Ricardo Flores & Lydia Flores | 607 Santa Elena Weslaco TX 78596 | 10/28/18 | 74375 | Encumbered | Unknown | Disputed | | |
| Ricardo Flores & Lydia Flores | 607 Santa Elena Weslaco TX 78596 | 10/28/18 | 74376 | Encumbered | Unknown | Disputed | | |
| Ricardo Flores & Lydia Flores | 607 Santa Elena Weslaco TX 78596 | 10/28/18 | 74377 | Encumbered | Unknown | Disputed | | |
| Ricardo Maldonado & Rita Pineda | 2829 Home Ave  Berwyn IL 60402 | 10/17/18 | 74153 | Unencumbered | Unknown | Disputed | | |
| Richard A. Anderson & Brenda S. Anderson | 1536 N Eldorado Ave Klamath Falls OR 97601 | 08/16/18 | 72987 | Unencumbered | Unknown | Disputed | | |
| Richard A. Bartell & Linda F. Bartell | 102 Brookside Ave Black Mountain NC 28711 | 02/16/18 | 69677 | Unencumbered | Unknown | Disputed | | |
| Richard Atwood & Stephanie Atwood | 25548 Fountain Glen Ct APT 322 Stevenson Ranch CA 91381 | 09/16/18 | 73368 | Encumbered | Unknown | Disputed | | |
| Richard Becker & Irma Becker | 105 Joshua Norman Dr New Bern NC 28562 | 07/05/18 | 72102 | Unencumbered | Unknown | Disputed | | |
| Richard Brame & Marie Brame | 102 Virginia Creek Dr  Hampstead NC 28443 | 09/24/18 | 73644 | Encumbered | Unknown | Disputed | | |
| Richard Christianson & Diana Loo | 122 Henderson Way  Folsom CA 95630 | 01/23/19 | 76236 | Unencumbered | Unknown | Disputed | | |
| Richard Cook | 4730 Raptor Rd NE  Rio Rancho NM 87144 | 03/05/19 | 76939 | Unencumbered | Unknown | Disputed | | |
| Richard Cumberbatch & Geoconda Cumberba | 1086 President St Apt 22 Brooklyn NY 11225 | 01/21/19 | 76200 | Encumbered | Unknown | Disputed | | |
| Richard D. Barker | 149 Lee Ave NE Roanoke VA 24012 | 03/12/18 | 70070 | Unencumbered | Unknown | Disputed | | |
| Richard D. Teichgraeber & Viki I. Teichgraeber | 4528 Deer Trail Blvd Sarasota FL 34238 | 02/26/18 | 69825 | Unencumbered | Unknown | Disputed | | |
| Richard DeGrood | 9038 Washburn Cir S Bloomington MN 55431 | 05/31/18 | 71407 | Unencumbered | Unknown | Disputed | | |
| Richard Dembow f/k/a Biana Rodriguez and K | 10505 S IH 35 APT 837 Austin TX 78747 | 10/04/17 | 67454 | Encumbered | Unknown | Disputed | | |
| Richard Dial & Karen Harris-Dial | 20445 E 45th St  S Broken Arrow OK 74014 | 12/10/18 | 75279 | Encumbered | Unknown | Disputed | | |
| Richard Folwarkow & Barbara Folwarkow | 1668 Middle Mountain Ct Coal CA 95614 | 10/01/18 | 73802 | Unencumbered | Unknown | Disputed | | |
| Richard Frieler & Geraldine Frieler | 7396 45th Ave SW Pequot Lakes MN 56472 | 07/11/18 | 72223 | Unencumbered | Unknown | Disputed | | |
| Richard Gammon & Wendy Gammon | 166 Fairbanks St West Boylston MA 01583 | 01/21/19 | 76202 | Encumbered | Unknown | Disputed | | |
| Richard Glogowski & Donna Glogowski | 102 Arrowhead Ln  OFallon  IL 62269 | 09/23/18 | 73765 | Encumbered | Unknown | Disputed | | |
| Richard H. Hou & Her | 1630 E Fulton Pl Broken Arrow OK 74012 | 12/13/18 | 75735 | Encumbered | Unknown | Disputed | | |
| Richard Jensen & Amy Lopez | 871 County Road 515 D Haris TX 78850 | 10/17/18 | 74155 | Encumbered | Unknown | Disputed | | |
| Richard Johnson & Donna Johnson | 4447 Trails End Bar Nunn  WY 82601 | 12/21/18 | 75569 | Encumbered | Unknown | Disputed | | |
| Richard Jones | 944 Cheyenne St Costa Mesa  CA 92626 | 08/12/18 | 72690 | Unencumbered | Unknown | Disputed | | |
| Richard Klein & Mary Klein | 3871 1st Ave SW Naples FL 34117 | 09/05/18 | 73321 | Unencumbered | Unknown | Disputed | | |
| Richard Kozel & Neila Kozel | PO Box 1658  Sahuarita AZ 85629 | 03/14/19 | 77073 | Unencumbered | Unknown | Disputed | | |
| Richard Kozel and Neila Kozel | PO Box 1658  Sahuarita AZ 85629 | 03/14/19 | 77072 | Unencumbered | Unknown | Disputed | | |
| Richard L. Prairie & Connie S. Prairie | 1689 Towerwoods Dr Cincinnati OH 45224 | 07/26/18 | 72535 | Unencumbered | Unknown | Disputed | | |
| Richard L. Prairie & Connie S. Prairie | 1689 Towerwoods Dr Cincinnati OH 45224 | 07/26/18 | 72534 | Unencumbered | Unknown | Disputed | | |
| Richard Marzano & Patricia Marzano | 7725 Copper Kettle Way Flowery Branch  GA 30542 | 10/25/18 | 74332 | Unencumbered | Unknown | Disputed | | |
| Richard Ogden | 2500 Torrey Pines Rd Unit 302 La Jolla CA 92037 | 02/04/19 | 76487 | Unencumbered | Unknown | Disputed | | |
| Richard Power & Elizabeth Power | 12 Dogwood Ln Levittown NY 11756 | 10/20/17 | 67725 | Encumbered | Unknown | Disputed | | |
| Richard Prairie & Connie Prairie | 1689 Towerwoods Dr Cincinnati OH 45224 | 07/26/18 | 72536 | Unencumbered | Unknown | Disputed | | |
| Richard Raimo | 72 Harris Ave Hewlett NY 11557 | 04/25/18 | 70813 | Encumbered | Unknown | Disputed | | |
| Richard Raimo & Maryann Raimo | 72 Harris Ave Hewlett NY 11557 | 04/25/18 | 70812 | Encumbered | Unknown | Disputed | | |
| Richard Regan & Krystal Hodge | 20 Abbey Rd Whitesboro NY 13492 | 03/23/18 | 70170 | Encumbered | Unknown | Disputed | | |
| Richard Reisler & Lida Reisler | 15776 Agate Creek Dr  Monument  CO 80132 | 09/28/18 | 73755 | Unencumbered | Unknown | Disputed | | |
| Richard Rieck & Patricia Rieck | 120 Wall Street East Jasper  MN 56144 | 11/13/18 | 74712 | Encumbered | Unknown | Disputed | | |
| Richard Rieck & Patricia Rieck | 120 Wall Street East Jasper  MN 56144 | 11/13/18 | 74713 | Encumbered | Unknown | Disputed | | |
| Richard Scott Figueroa & Laura Denise Figuer | 10484 Emshoff Rd Brenham TX 77833 | 03/30/18 | 70364 | Unencumbered | Unknown | Disputed | | |
| Richard Serraglia & Supernee Timtong | 1806 Ocampo Ln Robinson TX 76706 | 02/20/18 | 69721 | Encumbered | Unknown | Disputed | | |
| Richard Sheppeck & Judy Sheppeck | 35 Pilgrim Village Rd No 1404 Taunton MA 02780 | 04/02/18 | 70387 | Encumbered | Unknown | Disputed | | |
| Richard Silverstein & Kathleen Silverstein | 2212 Belladora Rd Conway SC 29527 | 12/31/18 | 75754 | Unencumbered | Unknown | Disputed | | |
| Richard Simon & Barbara Simon | 282 Maple St  Little Meadows PA 18830 | 01/26/19 | 76331 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Richard Trauben | 16745 Jackson Oaks Dr Morgan Hill CA 95037 | 08/02/18 | 72677 | Encumbered | Unknown | Disputed | | |
| Richard V. Kaufman | 25 Franklin Blvd Apt 4G Long Beach NY 11561 | 02/05/18 | 69491 | Unencumbered | Unknown | Disputed | | |
| Richard Vaughn | 1344 Willow Creek Dr Mount Joy PA 17552 | 01/30/19 | 76408 | Unencumbered | Unknown | Disputed | | |
| Richard Wright & Jane Wright | 66104 Knollwood Dr Sturgis MI 49091 | 04/20/18 | 70754 | Encumbered | Unknown | Disputed | | |
| Rick Amero & Amanda Muise | 1267 Hwy 334 Plymouth NS Canada B0W 1B0 | 10/10/18 | 73989 | Encumbered | Unknown | Disputed | | |
| Rick Brazau & Rebecca Brazau | 13303 N 40th St Davey NE 68336 | 04/30/18 | 70879 | Encumbered | Unknown | Disputed | | |
| Rick Lynch & Sharon Lynch | 3896 E Stockton Rd. Moody TX 76557 | 04/26/18 | 70830 | Encumbered | Unknown | Disputed | | |
| Rickie A. Novotny (Debra K. Figg - deceased) | 518 Pinto Way Eugene OR 97401 | 05/01/18 | 70908 | Unencumbered | Unknown | Disputed | | |
| Ricky Adams & Lesa Adams | 627 S Wayne St Kenton OH 43326 | 03/10/18 | 70053 | Encumbered | Unknown | Disputed | | |
| Ricky Dockery & Angela Dockery | 407 W Union St Hartford KY 42347 | 01/22/19 | 76223 | Encumbered | Unknown | Disputed | | |
| Ricky Oram & Cherie Oram | PO Box 35 Charlottetown NL Canada A0K 5Y0 | 04/08/18 | 72157 | Encumbered | Unknown | Disputed | | |
| Ricky Phillips & Pamela Phillips | 105 Fern Berry Ct Apex NC 27502 | 11/08/18 | 74628 | Unencumbered | Unknown | Disputed | | |
| Ricky Sharron & Chantal Sharron | 117 Farrell Crescent Fort McMurray Alberta Canada T9K 1L9 | 07/13/18 | 72262 | Encumbered | Unknown | Disputed | | |
| Ricky Simpson & Pinkie Simpson | 331 Forrest Ave Bastrop LA 71220 | 07/19/18 | 72365 | Encumbered | Unknown | Disputed | | |
| Ricky Taylor & Josephine Taylor | 2406 Wisteria Way National City CA 91950 | 09/14/18 | 73485 | Encumbered | Unknown | Disputed | | |
| Ricky Yancey | 20 Yancey Ln Newark DE 19702 | 05/15/18 | 71130 | Encumbered | Unknown | Disputed | | |
| Rita Burch | 118 Florida Ave Forest City NC 28043 | 10/30/18 | 74431 | Unencumbered | Unknown | Disputed | | |
| Rita Burns & Harry Smith | P.O. Box 5518 Haines Junction YT Y0B 1L0 | 12/26/17 | 68832 | Unencumbered | Unknown | Disputed | | |
| Rita Cottingham & Gary Cottingham | 648 County Road 181 Moulton AL 35650 | 11/16/18 | 74810 | Encumbered | Unknown | Disputed | | |
| Robbie Farr & Ginger Farr | 911 N Elm Ave St. Louis MO 63119 | 09/12/18 | 73415 | Encumbered | Unknown | Disputed | | |
| Robel Gurango & Adelia Garvida | 78 W Hudson Ave Unit A-3 Englewood NJ 07631 | 06/29/18 | 72009 | Encumbered | Unknown | Disputed | | |
| Robert & Janice Helzer and Sandra & Rod Co | 5760 Old Saw Mill Ln Clyde MI 48049 | 10/16/18 | 74134 | Unencumbered | Unknown | Disputed | | |
| Robert [Bob] Strange & Sandra Strange | 983 Encino Dr New Braunfels TX 78130 | 09/28/18 | 73749 | Unencumbered | Unknown | Disputed | | |
| Robert [Rob] Pinskey & Kelly Pinskey | 41 Camelot Dr Warwick NY 10990 | 04/06/18 | 70499 | Encumbered | Unknown | Disputed | | |
| Robert A. Vanalstyne & M. A. Vanalstyne | 56 North Rd Clarksville NY 12041 | 08/11/18 | 72888 | Unencumbered | Unknown | Disputed | | |
| Robert Adams & Kimberly Adams | 162 Griffin Ave Fate TX 75189 | 02/16/18 | 69658 | Encumbered | Unknown | Disputed | | |
| Robert Azzarello & Andrea Azzarello | 569 Hunter Ave Scotch Plains NJ 07076 | 06/30/18 | 72030 | Encumbered | Unknown | Disputed | | |
| Robert Banas Jr. & Julie Banas | 403 Sherman Ave Apt 2 Evanston IL 60202 | 11/30/17 | 68384 | Encumbered | Unknown | Disputed | | |
| Robert Breazeale & Nita Breazeale | PO BOX 207 Golf Shores AL 36547 | 01/24/19 | 76286 | Unencumbered | Unknown | Disputed | | |
| Robert Breza & Mary Breza and Jason Breza | 60 Rowledge Pond Rd Sandy Hook CT 06482 | 12/12/18 | 75349 | Unencumbered | Unknown | Disputed | | |
| Robert Bristow & Deborah C. Bristow | 64 Sullivan St Charlestown MA 02129 | 10/02/18 | 73825 | Unencumbered | Unknown | Disputed | | |
| Robert Burckes | PO Box 306 Ellettsville IN 47429 | 08/16/18 | 72979 | Encumbered | Unknown | Disputed | | |
| Robert C. Young & Lelah Ann Young | 5000 Fairbanks Ave MB 156 Alexandria VA 22311 | 04/30/18 | 70884 | Unencumbered | Unknown | Disputed | | |
| Robert Cahoon & Angela Cahoon | 1009 Robert Street Windsor NC 27983 | 10/13/17 | 67617 | Encumbered | Unknown | Disputed | | |
| Robert Cannon & Bobby Cannon | 8380 Dog Leg Pl Show Low AZ 85901 | 08/07/18 | 72786 | Unencumbered | Unknown | Disputed | | |
| Robert Dennis & Winnifred Dennis | 3 Bennett Gates Carleton Place ON Canada K7C 4S8 | 07/26/18 | 72542 | Unencumbered | Unknown | Disputed | | |
| Robert Dunn & Nicole Dunn | 6340 Durango Dr Beaumont TX 77708 | 07/19/18 | 72368 | Encumbered | Unknown | Disputed | | |
| Robert Dunn & Nicole Dunn | 6340 Durango Dr Beaumont TX 77708 | 07/19/18 | 72369 | Encumbered | Unknown | Disputed | | |
| Robert Dunn & Nicole Dunn | 6340 Durango Dr Beaumont TX 77708 | 07/19/18 | 72370 | Encumbered | Unknown | Disputed | | |
| Robert Early & Kirsti Early | 3054 Moser Way Marietta GA 30060 | 12/19/18 | 75532 | Unencumbered | Unknown | Disputed | | |
| Robert F. Jones & Helen A. Jones | 630 Magnolia Ave Saint Johns FL 32259 | 02/14/18 | 69615 | Unencumbered | Unknown | Disputed | | |
| Robert Frank | 2929 Muskoka Rd 10 Huntsville ON Canada P1H 2J3 | 10/20/18 | 74245 | Unencumbered | Unknown | Disputed | | |
| Robert French & Luanna French | 3224 W Fontanero St Colorado Springs CO 80904 | 10/10/18 | 74008 | Unencumbered | Unknown | Disputed | | |
| Robert Galindo & Tawny Saenz | 12830 E Red Iron Trl Vail AZ 85641 | 08/17/18 | 72990 | Encumbered | Unknown | Disputed | | |
| Robert Gitzendanner & Elizabeth Rogers | 4 Treetop Dr Westerly RI 02891 | 12/31/18 | 75756 | Unencumbered | Unknown | Disputed | | |
| Robert Gray Jr. | PO BOX 196 Islamorada FL 33036 | 12/31/18 | 75766 | Unencumbered | Unknown | Disputed | | |
| Robert Grove & Helen Grove | 4150 E Rancho Tierra Dr Cave Creek AZ 85331 | 09/27/18 | 73723 | Unencumbered | Unknown | Disputed | | |
| Robert Guide & Lois Guide | 7114 River Club Blvd Bradenton FL 34202 | 10/02/18 | 73823 | Unencumbered | Unknown | Disputed | | |
| Robert H. Davio & Virginia M. Davio | 177 Clover Hill Dr Feeding Hills MA 01030 | 07/10/18 | 72160 | Unencumbered | Unknown | Disputed | | |
| Robert H. Davio & Virginia M. Davio | 177 Clover Hill Dr Feeding Hills MA 01030 | 07/10/18 | 72161 | Unencumbered | Unknown | Disputed | | |
| Robert Hammonds & Freda Hammonds | 40 Sedgewood Ct Durham NC 27713 | 10/10/17 | 67543 | Encumbered | Unknown | Disputed | | |
| Robert Hassard & Evelyn Hassard | PO Box 148 Teslin YT Canada Y0A 1B0 | 10/10/18 | 74005 | Unencumbered | Unknown | Disputed | | |
| Robert Hausmann & Sara Hausmann | 36094 297th St Bonested SD 57317 | 07/24/18 | 72472 | Encumbered | Unknown | Disputed | | |
| Robert Hensley | 118 Ella Kinley Cir Unit 404 Myrtle Beach SC 29588 | 04/18/18 | 70727 | Encumbered | Unknown | Disputed | | |
| Robert Hilliard | 100 Sprucewood Cres Bowmanville ON CAN L1C 5H5 | 09/28/18 | 73697 | Unencumbered | Unknown | Disputed | | |
| Robert Hodgson III & Kelly Cone | 144 Paupukkeewis Trl Medford Lakes NJ 08055 | 05/24/18 | 71286 | Encumbered | Unknown | Disputed | | |
| Robert Howard & Pamela Howard | 370 Lake Hills Cir Spring City TN 37381 | 09/24/18 | 73648 | Unencumbered | Unknown | Disputed | | |
| Robert Jackson & Beverly Jackson | 313 Melodywood Dr Friendswood TX 77546 | 09/11/18 | 73412 | Unencumbered | Unknown | Disputed | | |
| Robert Johnson & Susan Johnson | 17393 Condor Ct Eden Prairie MN 55347 | 11/14/18 | 74758 | Unencumbered | Unknown | Disputed | | |
| Robert Kopsi & Tracey Kopsi | 2116 N Howard St Fremont NE 68025 | 10/18/18 | 74193 | Encumbered | Unknown | Disputed | | |
| Robert L. Handwerk & Agnes B. Handwerk | 1035 Vills Dr Lebanon PA 17042 | 05/08/18 | 71032 | Encumbered | Unknown | Disputed | | |
| Robert Law | 572 N Bronson Blvd Salem MI 47167 | 11/30/18 | 75083 | Unencumbered | Unknown | Disputed | | |
| Robert Lee Ochs & Timothy Patrick Francis | 9419 Highlands Cove Boerne TX 78006 | 03/19/18 | 70161 | Unencumbered | Unknown | Disputed | | |
| Robert Lipscomb & Judy Lipscomb | 66236 E Box Elder Rd Tucson AZ 85739 | 10/24/18 | 74299 | Unencumbered | Unknown | Disputed | | |
| Robert McClain & Carol McClain | 150 Ridgemont Dr Darlington PA 16115 | 01/06/19 | 75861 | Unencumbered | Unknown | Disputed | | |
| Robert McCommons & Dagmar McCommons | 79 Confederate Way Stafford VA 22554 | 10/15/18 | 74114 | Unencumbered | Unknown | Disputed | | |
| Robert McCoy | 9703 Caltor Ln Fort Washington MD 20744 | 12/10/18 | 75292 | Unencumbered | Unknown | Disputed | | |
| Robert McMillan & Donna McMillan | 5300 Dreher Ln Little Rock AR 72209 | 09/29/18 | 73768 | Encumbered | Unknown | Disputed | | |
| Robert Mendez & Patricia Mendez | 23076 Peacock Ct Grand Terrace CA 92313 | 08/09/18 | 72847 | Unencumbered | Unknown | Disputed | | |
| Robert Miller Sr. & Kathleen Miller | 1225 76th St. Apt A3 North Bergen NJ 07047 | 05/26/18 | 71338 | Encumbered | Unknown | Disputed | | |
| Robert Mitchell & Elizabeth Mitchell | 3107 Landis St Pittsburgh PA 15204 | 02/09/18 | 69540 | Encumbered | Unknown | Disputed | | |
| Robert Molyneux & Sonia Molyneux | 3 Hanover Pl Oakbank MB Canada R0E 1J2 | 02/13/19 | 76624 | Encumbered | Unknown | Disputed | | |
| Robert Morgan & Sandra Morgan | 1327 Washington St Evanston IL 60202 | 04/13/18 | 70618 | Encumbered | Unknown | Disputed | | |
| Robert Oslund & Mary Oslund | 16370 Handies Way Broomfield CO 80023 | 09/05/18 | 73320 | Unencumbered | Unknown | Disputed | | |
| Robert P. Daddario & Linda M. Daddario | 21 Eclipse Ln Salem MA 01970 | 03/27/18 | 70298 | Unencumbered | Unknown | Disputed | | |
| Robert Pennock & Joni Pennock | 18 Trappers Ln Pinedale WY 82941 | 12/17/18 | 75471 | Unencumbered | Unknown | Disputed | | |
| Robert Pierce & Debra Pierce | 2502 Tyler St Hutchinson KS 67502 | 05/10/18 | 71057 | Encumbered | Unknown | Disputed | | |
| Robert Pierce & Debra Pierce | 2502 Tyler St Hutchinson KS 67502 | 05/10/18 | 71058 | Encumbered | Unknown | Disputed | | |
| Robert Ramos & Rosie Ramos | 9737 Palo Alto St Rancho Cucamonga CA 91730 | 11/26/18 | 74961 | Encumbered | Unknown | Disputed | | |
| Robert Roldan & Nilda Camara | 2685 Creston Ave Apt 2B Bronx NY 10468 | 12/22/17 | 68796 | Encumbered | Unknown | Disputed | | |
| Robert S. Breazeal and Amy L. Breazeal | 148 Fawcett Ct NW Canton OH 44708 | 12/18/18 | 75511 | Unencumbered | Unknown | Disputed | | |
| Robert Savage & Linda Savage | 23745 S Jonathan Ln Crete IL 60417 | 05/05/18 | 70994 | Encumbered | Unknown | Disputed | | |
| Robert Scherrer | 23 Laurel Ave Windsor CT 06095 | 08/31/18 | 73259 | Encumbered | Unknown | Disputed | | |
| Robert Shields & Kathryn Arnold | 6509 NW Twin Oaks Dr Kansas City MO 64151 | 02/06/18 | 76533 | Encumbered | Unknown | Disputed | | |
| Robert Sickler & Andrea Reichert | 73 Atlantic Avenue Long Branch NJ 07740 | 05/01/18 | 70904 | Unencumbered | Unknown | Disputed | | |
| Robert Sims & Cheryl Sims | 361 Tremont Ave Orange NJ 07050 | 06/01/18 | 71428 | Encumbered | Unknown | Disputed | | |
| Robert Stansfield & Judy Stansfield | 8311 Brier Creek Pkwy Suit 105-109 Raleigh NC 27617 | 04/25/18 | 72040 | Unencumbered | Unknown | Disputed | | |
| Robert Sullivent & Bernadette Sullivent | 7122 Aragon Dr Houston TX 77083 | 04/26/18 | 70807 | Encumbered | Unknown | Disputed | | |
| Robert Sutton & Barbara Sutton | 11323 Emerson Rd Tomah WI 54660 | 12/14/18 | 75428 | Unencumbered | Unknown | Disputed | | |
| Robert T. Lowery | 3432 S Peck Ave Unit 101 San Pedro CA 90731 | 06/06/18 | 71529 | Unencumbered | Unknown | Disputed | | |
| Robert Toepfert & Muriel Toepfert | 67 Bridlewood Dr Palmyra VA 22963 | 01/14/19 | 76066 | Unencumbered | Unknown | Disputed | | |
| Robert Vizak & Joann Vizak | 8546 Summerdale Ave Philadelphia PA 19152 | 09/13/18 | 73424 | Encumbered | Unknown | Disputed | | |
| Robert Walker & Lili Walker | 91 Gate Ridge Rd Fairfield CT 06825 | 10/03/18 | 73854 | Unencumbered | Unknown | Disputed | | |
| Robert Walker & Lili Walker | 91 Gate Ridge Rd Fairfield CT 06825 | 10/03/18 | 73855 | Unencumbered | Unknown | Disputed | | |
| Robert Wayne Linde & Helen Linde | 8537 SW 90th Place Unit D Ocala FL 34481 | 04/02/18 | 70406 | Unencumbered | Unknown | Disputed | | |
| Robert Windsor & Patti Windsor | 9312 Victoria St Manassas VA 20110 | 12/10/18 | 75294 | Unencumbered | Unknown | Disputed | | |
| Robert Zorko | 2624 Granite Rd Fitchburg WI 53711 | 03/13/19 | 77056 | Unencumbered | Unknown | Disputed | | |
| Roberto Brown & Lois Smith-Brown | 1565 Grand Concourse Apt 44-A Bronx NY 10452 | 05/25/18 | 71311 | Encumbered | Unknown | Disputed | | |
| Roberto Martinez & Maria Martinez | 1201 SE Washington St Idabel OK 74745 | 10/08/18 | 73942 | Encumbered | Unknown | Disputed | | |
| Robin Aspin & Carlton Aspin | 15367 SW Sunset Blvd Sherwood OR 97140 | 02/28/19 | 76860 | Unencumbered | Unknown | Disputed | | |
| Robin Aspin & Carlton Aspin | 15367 SW Sunset Blvd Sherwood OR 97140 | 02/28/19 | 76858 | Unencumbered | Unknown | Disputed | | |
| Robin Aspin & Carlton Aspin | 15367 SW Sunset Blvd Sherwood OR 97140 | 02/28/19 | 76859 | Unencumbered | Unknown | Disputed | | |
| Robin Atwater & Alan Atwater Sr | 10306 Beaver Dam Rd Middletown NC 27557 | 08/14/18 | 72925 | Encumbered | Unknown | Disputed | | |
| Robin Comerford and Craig Comerford | 182 Wabasso Trl Medford Lakes NJ 08055 | 05/24/18 | 71289 | Encumbered | Unknown | Disputed | | |
| Robin Delong & Pamela Delong | PO Box 275 Middleton ID 83644 | 11/12/18 | 74683 | Encumbered | Unknown | Disputed | | |
| Robin Holmquist & Deborah Athey | 1105 E 4th Ave Milbank SD 57252 | 12/13/18 | 75509 | Unencumbered | Unknown | Disputed | | |
| Robin Menefee & Lowell Arbuckle | 11111 E Sunflower Ct Florence AZ 85132 | 10/18/18 | 74191 | Unencumbered | Unknown | Disputed | | |
| Robin Sayes & Kevin Sayes | 254 Reynaud Rd Effie LA 71331 | 05/23/18 | 71262 | Encumbered | Unknown | Disputed | | |
| Robin Stevenson & Ruth Stevenson | PO Box 56 Tahlequah OK 74465 | 11/12/18 | 74689 | Encumbered | Unknown | Disputed | | |
| Robin W. Harris & Debra Anne Harris | 1043 N Palmer Mesa AZ 85021 | 06/18/18 | 71771 | Unencumbered | Unknown | Disputed | | |
| Rochelle Lyons | 15402 Hopkins Cedar Dr Humble TX 77346 | 03/16/18 | 70142 | Encumbered | Unknown | Disputed | | |
| Rocio Perez & Enrique Medina | 10906 Silver Cliff Ct Bakersfield CA 93312 | 09/10/18 | 73374 | Encumbered | Unknown | Disputed | | |
| Rocky Ralls & DeAnna Ralls | PO Box 22380 Cheyenne WY 82003 | 01/29/19 | 76388 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Roderick Thorpe & Rosa Thorpe | 21 Ch Edgehill Westmount QC Canada H3Y 1E8 | 06/01/18 | 71434 | Unencumbered | Unknown | Disputed | | |
| Rodney Castro & Elaine Castro | 5221 W Nellis Ct Visalia CA 93277 | 06/04/18 | 71457 | Encumbered | Unknown | Disputed | | |
| Rodney Diercks & Teresa Diercks | 630 Sunrise St Denver IA 50622 | 02/18/19 | 76691 | Unencumbered | Unknown | Disputed | | |
| Rodney Morning & Glennett Morning | 1014 Cayley Ct High Point NC 27260 | 08/13/18 | 72909 | Encumbered | Unknown | Disputed | | |
| Rodney North & Beverly North | 2824B County Road 7720 Lubbock TX 79423 | 05/18/18 | 71203 | Encumbered | Unknown | Disputed | | |
| Rodney Olivani & Lily Olivani | 1959 S Hohokam Dr Tucson AZ 85735 | 03/28/18 | 70314 | Encumbered | Unknown | Disputed | | |
| Rodney Thomas & Darlene Thomas | 2012 Greengage Rd Windsor Mill MD 21244 | 04/27/18 | 70851 | Encumbered | Unknown | Disputed | | |
| Rogelio Ramos & Yvette Ramos | 2205 Emory Ave McAllen TX 78504 | 12/28/18 | 75693 | Encumbered | Unknown | Disputed | | |
| Roger Anderson & Cleo Anderson | PO Box 4637 Helena MT 59604 | 03/27/18 | 70292 | Encumbered | Unknown | Disputed | | |
| Roger Guffee & Regina Guffee | 9705 Oconnell Rd  Sebastopol  CA 95472 | 01/04/19 | 75846 | Unencumbered | Unknown | Disputed | | |
| Roger Ian Priestley & Crystle May Priestley | 412 Williams Crt NW Edmonton AB Canada   T6T 1N5 | 05/10/18 | 71062 | Unencumbered | Unknown | Disputed | | |
| Roger Mochamer & Johnne Mochamer | 6216 W Hedgehog Pl  Phoenix AZ 85083 | 11/15/17 | 68148 | Encumbered | Unknown | Disputed | | |
| Roger Pence | 5605 East Sunset Dr Flagstaff AZ 86004 | 07/14/18 | 72279 | Encumbered | Unknown | Disputed | | |
| Roger Pence & Joan Pence | 5605 East Sunset Dr Flagstaff AZ 86004 | 07/14/18 | 72280 | Encumbered | Unknown | Disputed | | |
| Roger Priestley & Crystle Priestley | 412 Williams Crt NW Edmonton AB Canada   T6T 1N5 | 05/10/18 | 71063 | Unencumbered | Unknown | Disputed | | |
| Roger Priestley & Crystle Priestley | 412 Williams Crt NW Edmonton AB Canada   T6T 1N5 | 05/10/18 | 71064 | Unencumbered | Unknown | Disputed | | |
| Roger Ruiz & Alicia De Anda | 1871 Memorial Dr Hollister CA 95023 | 08/09/18 | 72838 | Encumbered | Unknown | Disputed | | |
| Roger Uchima | PO Box 251 Honomu HI 96728 | 09/15/18 | 73498 | Unencumbered | Unknown | Disputed | | |
| Roland Morales & Carrie Morales | 8322 Timberwilde St San Antonio TX 78250 | 07/12/18 | 72239 | Encumbered | Unknown | Disputed | | |
| Rollin Goodin & Jeanine Goodin | 7125 Tressel Wood Dr Cincinnati OH 45248 | 09/10/18 | 73373 | Encumbered | Unknown | Disputed | | |
| Ron Kusayanagi & Karen S. Kusayanagi | 22155 Hunters Run Ct Wildomar  CA 92595 | 08/04/18 | 72735 | Unencumbered | Unknown | Disputed | | |
| Ron Schultz and Christine Schultz | W9889 Levis Creek Rd Black River Falls WI 54615 | 09/07/18 | 73363 | Unencumbered | Unknown | Disputed | | |
| Ronald Anderson & Shirley Anderson | 7444 Shelbyville Rd  Indianapolis  IN 46259 | 11/05/18 | 74551 | Encumbered | Unknown | Disputed | | |
| Ronald Antle & Joan Antle | 348 Grenfell heights Apt. 4D  Grand Falls-Winds Newfoundlan  A2A 2J2 | 09/06/18 | 73338 | Unencumbered | Unknown | Disputed | | |
| Ronald Cammarata & Richard Guyette | 512 Green Mountain St Simi Valley CA 93065 | 09/18/18 | 73547 | Unencumbered | Unknown | Disputed | | |
| Ronald Gonzales & Lila Gonzales | 1927 E Claire Dr Phoenix AZ 85022 | 04/09/18 | 70544 | Unencumbered | Unknown | Disputed | | |
| Ronald Graham | 16450 Santa Cristobal St San Diego  CA 92127 | 12/26/18 | 75626 | Unencumbered | Unknown | Disputed | | |
| Ronald Hall & Cecile Hall | 5143 Old Marion Rd Metropolis IL 62960 | 12/27/18 | 75663 | Unencumbered | Unknown | Disputed | | |
| Ronald Haney & Judy Haney | PO Box 157  Arapaho OK 73620 | 06/02/18 | 71445 | Encumbered | Unknown | Disputed | | |
| Ronald Haney & Judy Haney | PO Box 157  Arapaho OK 73620 | 06/02/18 | 71444 | Encumbered | Unknown | Disputed | | |
| Ronald Houser & Janice Houser | 6905 Geyser Ct Dayton OH 45424 | 11/30/18 | 75074 | Unencumbered | Unknown | Disputed | | |
| Ronald Johnson & Gail Johnson | 3435 N 127th St Brookfield  WI 53005 | 07/20/18 | 72416 | Unencumbered | Unknown | Disputed | | |
| Ronald K. Rodefer & Joan M. Rodefer | 325 South Elm St  Franklin Grove  IL 61031 | 07/26/18 | 72543 | Unencumbered | Unknown | Disputed | | |
| Ronald Kephart & Jacqueline Kephart | PO Box 92 Carmen  OK 73726 | 09/04/18 | 73287 | Encumbered | Unknown | Disputed | | |
| Ronald Kowalski & Diane Kowalski | 9681 Barnes Lake Rd  Irwin PA 15642 | 01/18/18 | 69213 | Encumbered | Unknown | Disputed | | |
| Ronald LeGrand & Kathy LeGrand | 2251 Eisenhower Avenue Apartment 1406 Alexandria VA 22314 | 06/04/18 | 71454 | Encumbered | Unknown | Disputed | | |
| Ronald LeGrand & Kathy LeGrand | 2251 Eisenhower Avenue Apartment 1406 Alexandria VA 22314 | 06/04/18 | 71455 | Encumbered | Unknown | Disputed | | |
| Ronald Mancabelli & Margery Mancabelli | 205 Stewart St Saltsburg PA 15681 | 09/19/18 | 73575 | Unencumbered | Unknown | Disputed | | |
| Ronald Mancabelli & Margery Mancabelli | 205 Stewart St Saltsburg PA 15681 | 09/19/18 | 73564 | Encumbered | Unknown | Disputed | | |
| Ronald Mancabelli & Margery Mancabelli | 205 Stewart St Saltsburg PA 15681 | 09/19/18 | 73565 | Encumbered | Unknown | Disputed | | |
| Ronald Maydole Jr. and Jean Housekeeper | 9624 Pinnacle Rd Sauquoit NY 13456 | 05/31/18 | 71401 | Encumbered | Unknown | Disputed | | |
| Ronald Mook & Susan Mook | 599 Monteigne Blvd Memphis TN 38103 | 09/04/18 | 73301 | Encumbered | Unknown | Disputed | | |
| Ronald Ortiz & Lucy Ortiz | 7158 Carriage Creek Dr Washington  MI 48094 | 10/19/18 | 74235 | Unencumbered | Unknown | Disputed | | |
| Ronald Owen & Sarah Kingsley | 1052 Randall Rd Gillette PA 16925 | 05/25/18 | 71305 | Encumbered | Unknown | Disputed | | |
| Ronald Parton & Kimberly Humphrey | 4728 Highway 36 Chelsea AL 35043 | 12/19/18 | 75543 | Unencumbered | Unknown | Disputed | | |
| Ronald Robbins & Rosa Robbins | 4 Pearl Ln Rocky Hill CT 06067 | 01/29/19 | 76367 | Unencumbered | Unknown | Disputed | | |
| Ronald Romans and Phyllis Romans | 2134 County Road 7 Yutan NE 68073 | 09/19/18 | 73742 | Unencumbered | Unknown | Disputed | | |
| Ronald Schultz & Judith Schultz | 3873 N Hillwood Pl Tucson AZ 85750 | 04/03/18 | 70426 | Encumbered | Unknown | Disputed | | |
| Ronald Schultz & Judith Schultz | 100 Crosby St Covington OH 45318 | 01/09/19 | 75975 | Unencumbered | Unknown | Disputed | | |
| Ronald Taylor & LaRue Nicholson | 413 Sandy Lynn West Tawakoni TX 75474 | 12/06/17 | 68477 | Encumbered | Unknown | Disputed | | |
| Ronald Toomer | 508 Central Ave Stevensville  MT 59870 | 04/19/18 | 70741 | Encumbered | Unknown | Disputed | | |
| Ronald Willman & Boonnark Willman | 5480 Charleston Ave Tavares FL 32778 | 11/14/18 | 74775 | Unencumbered | Unknown | Disputed | | |
| Ronald Willman & Boonnark Willman | 5480 Charleston Ave Tavares FL 32778 | 11/14/18 | 74773 | Unencumbered | Unknown | Disputed | | |
| Ronald Willman & Boonnark Willman | 5480 Charleston Ave Tavares FL 32778 | 11/14/18 | 74772 | Unencumbered | Unknown | Disputed | | |
| Ronald Willman & Boonnark Willman | 5480 Charleston Ave Tavares FL 32778 | 11/14/18 | 74771 | Unencumbered | Unknown | Disputed | | |
| Ronald Willman & Boonnark Willman | 5480 Charleston Ave Tavares FL 32778 | 11/14/18 | 74774 | Unencumbered | Unknown | Disputed | | |
| Ronald Young & Anna Young | 1322 14th Ave Menominee MI 49858 | 12/28/18 | 75697 | Unencumbered | Unknown | Disputed | | |
| Ronique Johnson & Marvelyn Dobbs | 23 Dankoff Ave  Wallington  NJ 07057 | 09/21/18 | 73622 | Unencumbered | Unknown | Disputed | | |
| Ronnie Glenn & Letcie Glenn | 111 Millhouse Rd.  Castle Hayne NC 28429 | 01/30/18 | 69400 | Encumbered | Unknown | Disputed | | |
| Ronnie Glenn & Letcie Glenn | 111 Millhouse Rd.  Castle Hayne NC 28429 | 01/30/18 | 69401 | Encumbered | Unknown | Disputed | | |
| Ronnie Glenn & Letcie Glenn | 111 Millhouse Rd.  Castle Hayne NC 28429 | 01/30/18 | 69399 | Encumbered | Unknown | Disputed | | |
| Ronnie Pike & Rhonda Pike | 804 Marlin St Bayou Vista TX 77563 | 11/22/17 | 68284 | Encumbered | Unknown | Disputed | | |
| Ronny Tallman Sr. & April Tallman | PO Box 312  Shandon  CA 93461 | 01/08/19 | 75908 | Encumbered | Unknown | Disputed | | |
| Rosa Ortiz & Juan Ortiz | 1963 West Dominy Road  Tucson AZ 85713 | 11/19/18 | 74860 | Encumbered | Unknown | Disputed | | |
| Rosa Ortiz & Juan Ortiz | 1963 West Dominy Road  Tucson AZ 85713 | 11/19/18 | 74861 | Encumbered | Unknown | Disputed | | |
| Rosa Raulston & Christopher Celaya | 3901 McConnell Ave El Paso TX 79904 | 10/12/17 | 67590 | Encumbered | Unknown | Disputed | | |
| Rosa Valtierra | 4934 S Karlov Ave Chicago IL 60632 | 11/09/18 | 74642 | Encumbered | Unknown | Disputed | | |
| Rosalie Fridley & Raymond Fridley | 117 Greenbrior Dr Ripley WV 25271 | 01/22/19 | 76247 | Unencumbered | Unknown | Disputed | | |
| Rosalie Henry | 6555 Broadway Apt 2H Bronx  NY 10471 | 08/03/18 | 72714 | Encumbered | Unknown | Disputed | | |
| Rosalina Valera & Joven Valera | 609 Handley Ln Woodstock GA 30188 | 10/02/18 | 73831 | Unencumbered | Unknown | Disputed | | |
| Rosaline George | 3493 Coopers Tri  Lorain OH 44053 | 12/28/18 | 75703 | Unencumbered | Unknown | Disputed | | |
| Rosalyn Lofton-Rowse & John Rowse | 14107 Carriage Lane Dr Charlotte  NC 28273 | 09/26/18 | 73681 | Encumbered | Unknown | Disputed | | |
| Rosana Vares | 4632 Laurel Canyon Blvd  Apt 42 Valley Village CA 91607 | 06/14/18 | 71707 | Encumbered | Unknown | Disputed | | |
| Rosanne Sauer & Mark Sauer | 7500 Eckhert Rd Suite 150  San Antonio  TX 78240 | 06/04/18 | 71470 | Unencumbered | Unknown | Disputed | | |
| Rose Perez | 759 Verna Lee Blvd Harker Heights TX 76548 | 01/27/18 | 69370 | Encumbered | Unknown | Disputed | | |
| Rose Perez | 759 Verna Lee Blvd Harker Heights TX 76548 | 01/27/18 | 69371 | Encumbered | Unknown | Disputed | | |
| Rosemarie Dooley & Francis Dooley | 228 Lake Rd Brick NJ 08724 | 10/30/18 | 74426 | Encumbered | Unknown | Disputed | | |
| Rosemary Lichtenstein & Jeffrey Lichtenstein | 56 Clearview Dr Wyandanch NY 11798 | 05/30/18 | 71375 | Encumbered | Unknown | Disputed | | |
| Rosemary Moreno | 202 Miramar Dr Arlington TX 76002 | 09/22/18 | 73609 | Unencumbered | Unknown | Disputed | | |
| Roshana Avery | 247 N 1st St Unit 204 B Cajon CA 92021 | 02/14/19 | 76635 | Encumbered | Unknown | Disputed | | |
| Rosie Holmes & Vernell Holmes | 5013 W Van Buren St Chicago  IL 60644 | 09/21/18 | 73613 | Unencumbered | Unknown | Disputed | | |
| Ross Langenbach | 103 Gleneagles Dr Hattiesburg MS 39401 | 01/16/19 | 76109 | Unencumbered | Unknown | Disputed | | |
| Ross Mollnow & Nancy Mollnow | 5802 Eastwind Dr Loma Linda MO 64804 | 12/18/18 | 75514 | Unencumbered | Unknown | Disputed | | |
| Rowen Headington | 1341 Santa Paula Ave  San Jose CA 95110 | 04/10/18 | 70550 | Encumbered | Unknown | Disputed | | |
| Rowland Kwayi & Joyce Hamdan | 15729 Cherry Blossom Ln North Potomac MD 20878 | 09/18/18 | 73537 | Encumbered | Unknown | Disputed | | |
| Roy Gowen & Farah Gowen | 30 N 1250 W  Clearfield UT 84015 | 07/04/18 | 72289 | Encumbered | Unknown | Disputed | | |
| Roy Hall & Evelyn Hall | P.O. Box 2170 Taylor AZ 85939 | 01/12/19 | 76027 | Encumbered | Unknown | Disputed | | |
| Ruben Alfred Curtis | 33346 N Mill Road  Grayslake IL 60030 | 03/05/18 | 69936 | Encumbered | Unknown | Disputed | | |
| Ruben Curtis | 33346 N Mill Road  Grayslake IL 60030 | 03/05/18 | 69935 | Encumbered | Unknown | Disputed | | |
| Ruben Hernandez & Arcelia Hernandez | 2764 Merlot St Selma CA 93662 | 07/09/18 | 72152 | Encumbered | Unknown | Disputed | | |
| Ruby V. Rice | 7403 Pin Tail Dr NE Cedar Rapids IA 52402 | 05/21/18 | 71236 | Unencumbered | Unknown | Disputed | | |
| Rudolpho Elias & Catalina Elias | 3722 N Aspen Dr Avondale AZ 85392 | 01/30/19 | 76405 | Unencumbered | Unknown | Disputed | | |
| Rudolpho Elias & Catalina Elias | 3722 N Aspen Dr Avondale AZ 85392 | 01/30/19 | 76406 | Unencumbered | Unknown | Disputed | | |
| Rudy Negrete & Michelle Negrete | 3011 Slaterfield Ave Bakersfield  CA 93313 | 07/23/18 | 72433 | Unencumbered | Unknown | Disputed | | |
| Rudy Romero & Alison Romero | 2123 Cartwright St Irving TX 75062 | 09/10/18 | 73387 | Encumbered | Unknown | Disputed | | |
| Rudy Salazar & Coco Salazar | 1775 Ridgetree Way  San Jose CA 95131 | 02/17/19 | 76570 | Encumbered | Unknown | Disputed | | |
| Rudolph Wagner & Marian Wagner | 2205 E Dale Cir Deland FL 32720 | 08/27/18 | 73180 | Unencumbered | Unknown | Disputed | | |
| Rudolph Wagner & Marian Wagner | 2205 E Dale Cir Deland FL 32720 | 08/27/18 | 73182 | Unencumbered | Unknown | Disputed | | |
| Rudolph Wagner & Marian Wagner | 2205 E Dale Cir Deland FL 32720 | 08/27/18 | 73181 | Unencumbered | Unknown | Disputed | | |
| Russell Merlino & Brook Schiedel | 1116 Church Rd Angola NY 14006 | 06/04/18 | 71451 | Encumbered | Unknown | Disputed | | |
| Russell W. Fisher & Debra Fisher | 7900 Rolling View Ave Nottingham MD 21236 | 01/18/18 | 69224 | Encumbered | Unknown | Disputed | | |
| Ruth Haliburton & Cherie Leatherwood | PO Box 90705 White Mountain Lake AZ 85912 | 01/02/19 | 75780 | Unencumbered | Unknown | Disputed | | |
| Ruth Haliburton and Cherie Leatherwood | PO Box 90705 White Mountain Lake AZ 85912 | 01/02/19 | 75781 | Unencumbered | Unknown | Disputed | | |
| Ruth King & Meredith King | 7801 Cresentdale Way Sacramento CA 95823 | 09/20/17 | 67228 | Encumbered | Unknown | Disputed | | |
| Ruth M. Decesaris | 508 Prince George St Cumberland  MD 21502 | 10/16/17 | 67660 | Unencumbered | Unknown | Disputed | | |
| Ruth Marquis | 415 Russell Ave Gaithersburg  MD 20877 | 01/25/19 | 76314 | Unencumbered | Unknown | Disputed | | |
| Ryan Jackson & Jennifer Jackson | 224 Via Del Lago Lakeport CA 95453 | 12/29/18 | 75710 | Encumbered | Unknown | Disputed | | |
| Ryan Kopina & Wendy Day | 1143 Oxford Lane  South Elgin IL 60177 | 06/14/18 | 71714 | Encumbered | Unknown | Disputed | | |
| Ryan Rader & Susan Rader | 312 Morningside Ave Altoona  PA 16602 | 05/31/18 | 71396 | Encumbered | Unknown | Disputed | | |
| Sallie Wilson & Clifton Wilson | 368 Cedar River Way Sacramento  CA 95831 | 02/23/18 | 69794 | Encumbered | Unknown | Disputed | | |
| Sallie Wilson & Clifton Wilson | 368 Cedar River Way Sacramento  CA 95831 | 03/05/18 | 69941 | Encumbered | Unknown | Disputed | | |
| Sallie Wilson & Clifton Wilson | 368 Cedar River Way Sacramento  CA 95831 | 03/05/18 | 69942 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Sally Clark & David Clark & Amber Evans | 39172 Creek Rd Theresa NY 13691 | 01/30/19 | 76401 | Encumbered | Unknown | Disputed | | |
| Sally Heideman | 2550 Harvest Moon Ct Greenbay WI 54311 | 11/02/18 | 74502 | Unencumbered | Unknown | Disputed | | |
| Sally Mesenburg | 69 S Edison Dr Milan OH 44846 | 11/21/18 | 74921 | Unencumbered | Unknown | Disputed | | |
| Salvatore Casola & Anna Casola | 944 W Dover Rd  Pawling NY 12564 | 06/28/18 | 71977 | Encumbered | Unknown | Disputed | | |
| Salvatore Mannino & Paula Sweet | 47 Cinnamon Rd Levittown PA 19057 | 09/30/17 | 67393 | Encumbered | Unknown | Disputed | | |
| Salvatore Scafzo & Paula Scafzo | 90 Costanzo Ct Hamden CT 06518 | 07/24/18 | 72475 | Encumbered | Unknown | Disputed | | |
| Samantha Clark | 263 County Road 345 Jonesboro AR 72401 | 03/20/19 | 77163 | Unencumbered | Unknown | Disputed | | |
| Samantha Clark | 263 County Road 345 Jonesboro AR 72401 | 03/20/19 | 77164 | Unencumbered | Unknown | Disputed | | |
| Samantha Singleton | 1524 Loma Ave Long Beach CA 90804 | 12/28/17 | 68880 | Encumbered | Unknown | Disputed | | |
| Samantha Tillery & Victor Tillery | 1136 Mason Dr Hurst TX 76053 | 03/06/18 | 69960 | Encumbered | Unknown | Disputed | | |
| Samara Grantham | 42 S Moline St, Aurora CO 80012 | 04/13/18 | 70617 | Encumbered | Unknown | Disputed | | |
| Samuel Davenport | 5951 Winchester Park Dr New Orleans UT 70128 | 07/20/18 | 72399 | Encumbered | Unknown | Disputed | | |
| Samuel E. Sellers & Linda S. Sellers | 1175 Saw Mill Hill Rd Torrington CT 06790 | 07/12/18 | 72249 | Unencumbered | Unknown | Disputed | | |
| Samuel Sibayan & Patricia Sibayan | 14 Alanbrooke Ct Towson MD 21204 | 01/31/19 | 76433 | Unencumbered | Unknown | Disputed | | |
| Samuel Williams & Jessie Williams | 716 Lennox Ave  Dothan AL 36303 | 08/21/18 | 73058 | Encumbered | Unknown | Disputed | | |
| Sandra Cameron | 173 S Zeeland Pkwy Zeeland MI 49464 | 12/11/18 | 75329 | Unencumbered | Unknown | Disputed | | |
| Sandra Carter | 2053 Foggy Brook Loop The Villages FL 32162 | 02/12/19 | 76616 | Unencumbered | Unknown | Disputed | | |
| Sandra Carter | 2053 Foggy Brook Loop The Villages FL 32162 | 02/12/19 | 76617 | Unencumbered | Unknown | Disputed | | |
| Sandra Fricks | 204 W Houston St  Refugio  TX 78377 | 12/11/17 | 68556 | Encumbered | Unknown | Disputed | | |
| Sandra Goff & Larry Goff | 940 NW 9th St Moore  OK 73160 | 09/26/18 | 73684 | Encumbered | Unknown | Disputed | | |
| Sandra Ley & Jesse Ley | 4742 Hooktree Rd Twentynine Palms CA 92277 | 01/19/18 | 69228 | Encumbered | Unknown | Disputed | | |
| Sandra Palmento & Pete Dominguez | PO Box 486  Los Alamos NM 87544 | 01/14/19 | 76063 | Unencumbered | Unknown | Disputed | | |
| Sandra Scott | 349 Beach 88th St Rockaway Beach NY 11693 | 10/15/18 | 73481 | Encumbered | Unknown | Disputed | | |
| Sandra Smith | P.O. 34954 San Antonio TX 78265 | 08/10/18 | 72863 | Encumbered | Unknown | Disputed | | |
| Sandra Teague | 1212 Fall Creek Rd Unit 12 Kingsport TN 37684 | 12/31/18 | 75765 | Unencumbered | Unknown | Disputed | | |
| Sandra Thornton | 5103-L E Pebble Lane Milford DE 19963 | 02/28/18 | 69864 | Encumbered | Unknown | Disputed | | |
| Sandra Travis | 4026 Morman Ln Addison TX 75001 | 11/15/18 | 74799 | Unencumbered | Unknown | Disputed | | |
| Sandra Truax & Paul Truax | PO BOX 375 Lawrenceville PA 16929 | 09/13/18 | 73415 | Encumbered | Unknown | Disputed | | |
| Sandra Weaver & Charles Weaver | 2783 S Meadowlark Ave Springfield MO 65807 | 10/01/18 | 73787 | Encumbered | Unknown | Disputed | | |
| Sandy Nickell | 4765 Howards Mill Rd Mt Sterling KY 40353 | 09/14/18 | 73478 | Encumbered | Unknown | Disputed | | |
| Sandy Talbott | 2072 Equestrian Loop S Salem  OR 97302 | 02/27/19 | 76836 | Unencumbered | Unknown | Disputed | | |
| Sanford Moldenhauer | 118 Malden Rd Syracuse  NY 13211 | 10/04/18 | 73871 | Encumbered | Unknown | Disputed | | |
| Sanford Moldenhauer & Elizabeth Moldenhaue | 118 Malden Rd Syracuse  NY 13211 | 10/04/18 | 73872 | Encumbered | Unknown | Disputed | | |
| Sanford Way & Marcia Way | 19 Morgan Dr  Auburn  NH 03032 | 06/27/18 | 71967 | Unencumbered | Unknown | Disputed | | |
| Santiago Rodriguez &  Alexsandria Negron | 2280 Nichols Rd Apt E  Arlington Heights IL 60004 | 04/13/18 | 70624 | Encumbered | Unknown | Disputed | | |
| Sara Campfield & John Campfield | 3214 Meadow Ridge Dr Midlothian TX 76065 | 09/07/18 | 73365 | Unencumbered | Unknown | Disputed | | |
| Sara Merelli | 4404 Oak Park Ave  Berwyn IL 60402 | 12/11/17 | 68560 | Encumbered | Unknown | Disputed | | |
| Sara Svendson & Matthew Svendson | 435 Belden Ave  Camarillo CA 93010 | 10/06/18 | 73934 | Unencumbered | Unknown | Disputed | | |
| Sarah Caron & Daniel Caron | 544 Fernwood Dr Kingsport TN 37663 | 07/12/18 | 72233 | Encumbered | Unknown | Disputed | | |
| Sarah Davies & Peter Kaushakis | 25241 Fraser Hwy Aldergrove BC Canada  V4W 1Z9 | 06/07/18 | 71547 | Unencumbered | Unknown | Disputed | | |
| Sarah Ware | 2107 N 114 Ter Kansas City KS 66109 | 08/03/18 | 72708 | Encumbered | Unknown | Disputed | | |
| Sarah Weintrob & David Weintrob | 15431 Painters Cove Way Haymarket  VA 20169 | 07/31/18 | 72631 | Unencumbered | Unknown | Disputed | | |
| Sarita Bowe | 1069 Craftswood Rd, Baltimore  MD 21228 | 10/16/18 | 74126 | Encumbered | Unknown | Disputed | | |
| Sasha Wills & Rayvon Wills | 12206 Open View Ln Upper Marlboro  MD 20774 | 06/04/18 | 71463 | Encumbered | Unknown | Disputed | | |
| Saul Garcia & Karla Pacheco | 25123 Parkcrest Dr Murrieta CA 92562 | 01/10/19 | 75982 | Encumbered | Unknown | Disputed | | |
| Saundra Clark & Carl Clark | 2813 S 2400 W Weston ID 83286 | 09/26/18 | 73700 | Unencumbered | Unknown | Disputed | | |
| Savina Hughes-Thomas & Lamont Thomas | 91-1078 Noholike St Ewa Beach  HI 96706 | 10/12/18 | 74037 | Encumbered | Unknown | Disputed | | |
| Scott Dansky | 575 West Transit Ave Roseville MN 55113 | 02/22/19 | 76754 | Unencumbered | Unknown | Disputed | | |
| Scott Fulkerson & Tammy Fulkerson | 304 NW 7th St Leon  IA 50144 | 12/26/18 | 75619 | Encumbered | Unknown | Disputed | | |
| Scott Hilyar & Theresa Hoffman | 1808 Maple St Des Plaines IL 60018 | 09/21/18 | 73617 | Encumbered | Unknown | Disputed | | |
| Scott Hufford & Kristi Hufford | 4341 Vega Loop Shingle Springs  CA 95682 | 12/27/17 | 68808 | Unencumbered | Unknown | Disputed | | |
| Scott Mahnke & Rhonda Mahnke | W4503 Pleasant Rd  Appleton WI 54913 | 12/18/18 | 75515 | Unencumbered | Unknown | Disputed | | |
| Scott Pfeil & Concetta Pfeil | 65 Merrill Ave East Brunswick NJ 08816 | 09/06/18 | 73337 | Encumbered | Unknown | Disputed | | |
| Scott R. Burkhart | 6537 Trailhead Rd Highlands Ranch CO 80130 | 05/02/18 | 70929 | Encumbered | Unknown | Disputed | | |
| Scott R. Burkhart | 6537 Trailhead Rd Highlands Ranch CO 80130 | 05/02/18 | 70928 | Unencumbered | Unknown | Disputed | | |
| Scott Southwick & Tia Southwick | 2250 Bittern Dr, Ammon ID 83406 | 06/01/18 | 71422 | Encumbered | Unknown | Disputed | | |
| Scott Spillman & Jennifer Spillman | 327 Independance Blvd Ogden UT 84404 | 05/29/18 | 71369 | Unencumbered | Unknown | Disputed | | |
| Scott Spillman & Jennifer Spillman | 327 Independance Blvd Ogden UT 84404 | 05/29/18 | 71368 | Unencumbered | Unknown | Disputed | | |
| Scott Thomas McDowell | 14 E Wading Pond Cir The Woodlands TX 77375 | 06/09/18 | 71614 | Unencumbered | Unknown | Disputed | | |
| Scott Walker & Janice Walker | 193 Sylvan Dr Wading River NY 11792 | 05/17/18 | 71175 | Encumbered | Unknown | Disputed | | |
| Scott Wilson & Gloria Wilson | 75E Overpass Rd Watsonville CA 95076 | 09/12/18 | 73416 | Encumbered | Unknown | Disputed | | |
| Sean Espinosa & Lisa Espinosa & Patrick Yak | 20389 NW Quail Hollow Dr Portland OR 97229 | 07/25/18 | 72494 | Encumbered | Unknown | Disputed | | |
| Sean Hughey & Barbara Hughey | 4276 Township Line Rd Poplar Bluff MO 63901 | 11/24/18 | 74944 | Encumbered | Unknown | Disputed | | |
| Sean McCullough & Rebecca McCullough | PO Box 172 Napavine WA 98565 | 08/18/18 | 73006 | Unencumbered | Unknown | Disputed | | |
| Sean McNeal | 76-6125 a Royal Poinciana Way  Kailua-Kona  HI 96740 | 05/08/18 | 71029 | Encumbered | Unknown | Disputed | | |
| Sebastian Campos | 11280 Foxhaven Dr Apt 11414  Charlotte  NC 28277 | 07/08/18 | 72112 | Encumbered | Unknown | Disputed | | |
| Sedric Mcfall | 1809 Wendy Blvd  Columbia  TN 38401 | 10/04/18 | 73879 | Encumbered | Unknown | Disputed | | |
| Sergio Carillo & Maria Carillo | 2158 S 100 W  Orem UT 84058 | 11/26/18 | 74966 | Encumbered | Unknown | Disputed | | |
| Sergio Gonzalez & Gailyn Gonzalez | 9599 Mallard Dr Mascoutah IL 62258 | 12/02/18 | 75110 | Unencumbered | Unknown | Disputed | | |
| Shahira Payano & Francisca Payano | 68 W 238th St. Apt D21 Bronx NY 10463 | 09/22/18 | 73641 | Encumbered | Unknown | Disputed | | |
| Shanda Cox & Aretta (Tonie) Cox | 3465 Double Oak Dr.  Morganton NC 28655 | 10/19/17 | 67712 | Unencumbered | Unknown | Disputed | | |
| Shane Hillmer & Terri Hillmer | 1841 SW Stanley Rd Topeka KS 66615 | 10/16/18 | 74141 | Unencumbered | Unknown | Disputed | | |
| Shane Piercefield & Kristen Piercefield | 4795 North Saint Marie Rd. Olney IL 62450 | 08/23/17 | 66957 | Encumbered | Unknown | Disputed | | |
| Shane Piercefield & Kristen Piercefield | 4795 North Saint Marie Rd. Olney IL 62450 | 08/23/17 | 66958 | Encumbered | Unknown | Disputed | | |
| Shanese Campbell | PO Box 1334  29 Palms  CA 92277 | 11/14/18 | 74751 | Encumbered | Unknown | Disputed | | |
| Shannon Andrews & Claudia Perez | 7518 Yucca Field Dr Cypress TX 77433 | 12/14/17 | 68643 | Encumbered | Unknown | Disputed | | |
| Shannon Aultman & David Aultman | 29020 Pate Rd Robertsdale AL 36567 | 03/23/19 | 70238 | Encumbered | Unknown | Disputed | | |
| Shannon Coker | 100 E. Ocean View Ave # 709 Norfolk VA 23503 | 05/31/18 | 71408 | Unencumbered | Unknown | Disputed | | |
| Shannon DeForrest | 52 Pulaski St Amsterdam  NY 12010 | 05/04/18 | 70976 | Encumbered | Unknown | Disputed | | |
| Shannon Giles & William Giles | 8207 Wabash Ave Terre Haute IN 47803 | 05/24/18 | 71294 | Unencumbered | Unknown | Disputed | | |
| Sharia Ann Linthicum | 5906 Talbott St Gwynn Oak MD 21207 | 07/25/18 | 72502 | Unencumbered | Unknown | Disputed | | |
| Sharleen Jones & Lewis Jones | 2734 Country Club Dr Port Huron MI 48060 | 07/31/18 | 72626 | Unencumbered | Unknown | Disputed | | |
| Sharnda Cox & Aretta (Tonie) Cox | 1381 Santa Ana Rd Hollister CA 95023 | 03/14/19 | 77076 | Unencumbered | Unknown | Disputed | | |
| Sharon Baker & Timothy Baker | 2511 Platinum Chase Dr Rosharon TX 77583 | 02/13/18 | 69591 | Encumbered | Unknown | Disputed | | |
| Sharon Bush | 35268 K99 Hwy Wamego KS 66547 | 01/21/19 | 76201 | Encumbered | Unknown | Disputed | | |
| Sharon Gudex & Dale Gudex | N11379 Dairy Rd  Brownsville WI 53006 | 03/05/19 | 76943 | Unencumbered | Unknown | Disputed | | |
| Sharon K. Gatto & David J. Gatto | 9631 Foxford Rd. Chanhassen MN 55317 | 12/05/17 | 68461 | Unencumbered | Unknown | Disputed | | |
| Sharon Masterson | 16714 E 49th St Tulsa OK 74134 | 11/21/18 | 74916 | Unencumbered | Unknown | Disputed | | |
| Sharon R. Kaier | 2431 Petty Rd Charlotte  TN 37036 | 04/17/18 | 70705 | Unencumbered | Unknown | Disputed | | |
| Sharon Steele & Annie Horton | 107 Springview Ln Huntsville  AL 35806 | 08/09/18 | 72823 | Encumbered | Unknown | Disputed | | |
| Sharon Tucker & Otis Tucker III | 3703 Tollhouse Hwy Drakes Branch VA 23937 | 12/10/18 | 75309 | Unencumbered | Unknown | Disputed | | |
| Sharon Tucker & Otis Tucker III | 3703 Tollhouse Hwy Drakes Branch VA 23937 | 12/10/18 | 75308 | Unencumbered | Unknown | Disputed | | |
| Sharon Umberger | 971 Dry Road Speedwell VA 24374 | 10/07/18 | 74002 | Unencumbered | Unknown | Disputed | | |
| Sharon Walker | 10709 Burkhalter Haas Dr Apt 10 Maumelle AR 72113 | 09/17/18 | 73508 | Unencumbered | Unknown | Disputed | | |
| Sharon Young & Jerry Young | 1240 Tubb St Kountze TX 77625 | 10/19/17 | 67710 | Encumbered | Unknown | Disputed | | |
| Sharon Webb & Melvin Webb | 210 Melwood St Hot Springs  AR 71901 | 10/15/18 | 74106 | Unencumbered | Unknown | Disputed | | |
| Shaun Chater & Linda Chater | 12944 Borden Ave.  Sylmar CA 91342 | 10/27/17 | 67837 | Encumbered | Unknown | Disputed | | |
| Shawn A. Titus & Brenda K. Titus | 1295 Bethel Hill Rd Shickshinny PA 18655 | 11/30/17 | 68400 | Unencumbered | Unknown | Disputed | | |
| Shawn Gaddy o/b/o Arkansas CRRED Group | 1835 E Hallandale Beach Blvd Suite #825 Hallandale Beach FL 33009 | 12/29/17 | 68918 | Unencumbered | Unknown | Disputed | | |
| Shawn Murphy & Jennifer Murphy | 155 S Blackman Hill Rd Harrisburg IL 62946 | 01/02/19 | 75792 | Unencumbered | Unknown | Disputed | | |
| Shawn Saunders & Leila Saunders | 6 Roger St Hartford CT 06106 | 03/05/18 | 69822 | Unencumbered | Unknown | Disputed | | |
| Shawn Stevens & Jerrycka Rojas-Stevens | 403 Saint John Place Apt 2B Brooklyn NY 11238 | 02/28/18 | 69858 | Encumbered | Unknown | Disputed | | |
| Shawn Truesdell & Eunmi Truesdell | 144 Lindley Ct Cameron NC 28326 | 11/07/18 | 74530 | Unencumbered | Unknown | Disputed | | |
| Shawn Wieters | 1561 Fairway Dr #102 Naperville IL 60563 | 01/22/19 | 76235 | Unencumbered | Unknown | Disputed | | |
| Shawn Williams & Joane Sutton | 1410 Nicholas Cir Apt A Killeen TX 76542 | 10/01/18 | 73791 | Unencumbered | Unknown | Disputed | | |
| Sheila Cromwell | PO Box 2171 Leavenworth WA 98826 | 12/11/18 | 75328 | Unencumbered | Unknown | Disputed | | |
| Sheila Fortier & Randall Fortier | 2101 Colonial Dr La Place LA 70068 | 09/25/18 | 73667 | Encumbered | Unknown | Disputed | | |
| Sheila Fortier & Randall Fortier | 2101 Colonial Dr La Place LA 70068 | 09/25/18 | 73669 | Encumbered | Unknown | Disputed | | |
| Sheila Fortier and Randall Fortier | 2101 Colonial Dr La Place LA 70068 | 09/25/18 | 73668 | Encumbered | Unknown | Disputed | | |
| Sheila Gatling-Goddard & Rodney Goddard | 17210 133rd Ave Apt 9D Jamaica NY 11434 | 09/13/18 | 73447 | Encumbered | Unknown | Disputed | | |
| Shelbi Isham & Corey Anderson | 642 Winfield Dr South Beloit IL 61080 | 11/13/17 | 68101 | Encumbered | Unknown | Disputed | | |
| Shelita Scott | 3654 Durwood Ln Raleigh NC 27604 | 02/25/19 | 76786 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Shelli Lewis | 2363 Loyloa Rd. University Heights OH 44118 | 09/04/18 | 73288 | Encumbered | Unknown | Disputed | | |
| Shelly Campbell & William Rutler | 431 East Hill Rd Willits CA 95490 | 08/23/17 | 66960 | Encumbered | Unknown | Disputed | | |
| Shelly Holdmeyer | 4170 Saint Anns Rd Washington MO 63090 | 06/06/18 | 71517 | Encumbered | Unknown | Disputed | | |
| Sheree Williams | 195 Willoughby Ave Apt. 717 Brooklyn NY 11205 | 11/17/18 | 74832 | Encumbered | Unknown | Disputed | | |
| Sheri Stetman | 5000 W Dillon Wash Rd Prescott AZ 86305 | 12/04/18 | 75166 | Unencumbered | Unknown | Disputed | | |
| Sherice White & Anoriso White | 1802 Overlook Dr Mouthie GA 31768 | 12/28/18 | 75701 | Unencumbered | Unknown | Disputed | | |
| Sherman Sipe & Lynette Sipe | 600 S Harrison Ave Lafayette CO 80026 | 03/20/18 | 70186 | Unencumbered | Unknown | Disputed | | |
| Sherry Hill | 315 E Lindell St West Frankfort IL 62986 | 01/03/19 | 75901 | Encumbered | Unknown | Disputed | | |
| Sherry Pence & Clinton Pence | 2070 Knox Ave View Grove KY 40175 | 01/22/19 | 70287 | Encumbered | Unknown | Disputed | | |
| Sherry Roberts | 304 Country Club Dr Canyon TX 79015 | 05/05/18 | 70992 | Encumbered | Unknown | Disputed | | |
| Sherry Roberts | 304 Country Club Dr Canyon TX 79015 | 05/05/18 | 70993 | Encumbered | Unknown | Disputed | | |
| Sherry Schwartz & Don Schwartz | 701 N 500 W Malad ID 83252 | 12/05/18 | 75631 | Unencumbered | Unknown | Disputed | | |
| Sheryl Stafford | 5985 SW Glenbrook Rd Beaverton OR 97007 | 01/28/19 | 76360 | Unencumbered | Unknown | Disputed | | |
| Sheryl Stafford | 5985 SW Glenbrook Rd Beaverton OR 97007 | 01/28/19 | 76361 | Unencumbered | Unknown | Disputed | | |
| Shirley A. Lopes & Humbert M. Lopes | 114 Creeksido Ln Fishers IN 46038 | 08/09/18 | 72840 | Unencumbered | Unknown | Disputed | | |
| Shirley Cheng | 2675 Windmill Pkwy Apt 1923 Henderson NV 89074 | 04/26/18 | 70837 | Unencumbered | Unknown | Disputed | | |
| Shirley Lassic & Rodney Seymour | 16 Booth St Hempstead NY 11550 | 08/30/18 | 73251 | Encumbered | Unknown | Disputed | | |
| Shironda Tatum & Jesse Tatum | 265 BJ Palmer Dr Spring Lake NC 28390 | 04/16/18 | 70658 | Encumbered | Unknown | Disputed | | |
| Sho Sato | 6650 Caballero Blvd Buena Park CA 90620 | 01/11/18 | 69117 | Encumbered | Unknown | Disputed | | |
| Sidney Reynolds & Linda Reynolds and Micha | 6289 NW 62nd Ter Parkland FL 33067 | 12/12/18 | 75354 | Unencumbered | Unknown | Disputed | | |
| Sidney Robin & Susan Robin | 5404 Park Hollow Ln Austin TX 78746 | 12/27/18 | 75665 | Unencumbered | Unknown | Disputed | | |
| Sidney Robin & Susan Robin | 5404 Park Hollow Ln Austin TX 78746 | 12/27/18 | 75666 | Unencumbered | Unknown | Disputed | | |
| Sidney West & Joy West | 1159 Brown Rd Columbus OH 43223 | 02/02/19 | 76453 | Encumbered | Unknown | Disputed | | |
| Silvino Pena & Tina Pena | 2414 W College Ct Visalia CA 93277 | 07/06/16 | 72116 | Encumbered | Unknown | Disputed | | |
| Silvio Luque & Milagros Luque | 140 Asch Loop Apt 18E Bronx NY 10475 | 10/10/17 | 67549 | Encumbered | Unknown | Disputed | | |
| Sirkka Sjoholm & Kari U Sjoholm | 94 Kam-Current Road Gorham ON Canada P7G 0J8 | 11/02/18 | 74503 | Unencumbered | Unknown | Disputed | | |
| Smiltes Pierce & Ronald Pierce | PO Box 1240  Eatonville WA 98328 | 10/03/18 | 73861 | Unencumbered | Unknown | Disputed | | |
| Soli Kim & Bora Keo | 1190 Flagship Dr. Mississauga ON Canada  L4Y 2K1 | 11/11/18 | 74674 | Unencumbered | Unknown | Disputed | | |
| Somphong Phoummathep & Somaymuy Phou | 2471 Covelite Way Antioch CA 94531 | 09/05/17 | 67109 | Encumbered | Unknown | Disputed | | |
| Sonia Rocha | 3731 Fair Ave Davenport IA 52806 | 01/23/19 | 76258 | Encumbered | Unknown | Disputed | | |
| Sonia Sobers & David Purchas | 1305 E 103 St Brooklyn NY 11236 | 12/16/18 | 75293 | Unencumbered | Unknown | Disputed | | |
| Sonja Crisamore | 186 Blue Hill School Rd Dover PA 17315 | 12/08/18 | 75260 | Unencumbered | Unknown | Disputed | | |
| Sonya Argo & Andre Watson | 2589 Northcutt Cove Rd McMinnville TN 37110 | 07/10/16 | 72179 | Encumbered | Unknown | Disputed | | |
| Sonya Steward | 144 Yellowstone Dr Pittsburgh PA 15235 | 12/18/17 | 68700 | Encumbered | Unknown | Disputed | | |
| Stacey J. Littlejohn & John J. Littlejohn II | 17032 Kennedy Rd Auburn IL 62615 | 05/07/18 | 71011 | Unencumbered | Unknown | Disputed | | |
| Staci Rueh & Thoeun Rueh | 6107 Cape Cod Ave Bakersfield CA 93313 | 10/01/18 | 73785 | Encumbered | Unknown | Disputed | | |
| Staci Stein | 91 The Knolls Warwick NY 10990 | 09/18/18 | 73541 | Encumbered | Unknown | Disputed | | |
| Stacie Sampson & Brandon Terry | 15500 University Ave Dolton IL 60419 | 04/11/18 | 70572 | Encumbered | Unknown | Disputed | | |
| Stacy Sangster & Tamara Sangster | 4210 Pecan Grove Rd Rody Ark 72952 | 10/19/18 | 74227 | Encumbered | Unknown | Disputed | | |
| Stacy Sangster & Tamara Sangster | 4210 Pecan Grove Rd Rody Ark 72952 | 10/19/18 | 74228 | Encumbered | Unknown | Disputed | | |
| Stan Braunstein and Gertrude Braunstein | 34 Villa Ln Smithtown NY 11787 | 12/13/16 | 63252 | Unencumbered | Unknown | Disputed | | |
| Stan Braunstein and Gertrude Braunstein | 34 Villa Ln Smithtown NY 11787 | 12/13/16 | 63251 | Unencumbered | Unknown | Disputed | | |
| Stan Braunstein and Gertrude Braunstein | 34 Villa Ln Smithtown NY 11787 | 12/13/16 | 63250 | Unencumbered | Unknown | Disputed | | |
| Stanley Brasher & Tammy Perman | 820 Lakeshore Ave W Gadsden AL 35907 | 05/31/18 | 71399 | Encumbered | Unknown | Disputed | | |
| Stanley D. Wielgorz | 7825 4th Ave Apt D5 Brooklyn NY 11209 | 07/10/18 | 72185 | Unencumbered | Unknown | Disputed | | |
| Stanley Ericsson & Bonnie Ericsson | 2 Margarita Ave Camarillo CA 93012 | 07/05/18 | 72107 | Unencumbered | Unknown | Disputed | | |
| Stanley Inerfeld | 12750 SW 15th St Apt D410 Pembroke Pines FL 33027 | 03/16/19 | 77107 | Unencumbered | Unknown | Disputed | | |
| Sten Sahlberg & Carol Sahlberg | 25340 Villagewood Ct South Lyon MI 48178 | 10/20/18 | 74247 | Unencumbered | Unknown | Disputed | | |
| Stephan Reese & Heather Reese | 2093 Sueob Ave Simi Valley CA 93063 | 11/18/18 | 74840 | Unencumbered | Unknown | Disputed | | |
| Stephanie Adair & Lorraine Flood | 53 Woodside Dr Bergen NY 14416 | 07/23/18 | 72444 | Encumbered | Unknown | Disputed | | |
| Stephanie Blanco & Alexander Reyes | 3444 Knox Pl Apt 1 Bronx  NY 10467 | 10/19/18 | 74219 | Encumbered | Unknown | Disputed | | |
| Stephanie Brackett | 44 Cottage Pl Stratford CT 06614 | 09/13/18 | 73463 | Unencumbered | Unknown | Disputed | | |
| Stephanie Drowns & Jeffrey Drowns | 1518 Cash Rd  Creedmoor NC 27522 | 02/06/18 | 69499 | Encumbered | Unknown | Disputed | | |
| Stephanie G. Williams & John Williams Sr. | 1168 Sedgwick Dr Locust Grove VA 22508 | 06/07/18 | 71571 | Unencumbered | Unknown | Disputed | | |
| Stephanie Gardner & Edgar Gardner | 605 Oakmont Way Cibolo TX 78108 | 10/19/18 | 74229 | Encumbered | Unknown | Disputed | | |
| Stephanie Hegg & Curtis Hegg | 3546 Larson Lake Road NW Hackensack  MN 56452 | 02/05/18 | 69479 | Encumbered | Unknown | Disputed | | |
| Stephanie Herr | 42 Loop Rd Quarryville PA 17566 | 05/05/18 | 70989 | Encumbered | Unknown | Disputed | | |
| Stephanie Herr | 42 Loop Rd Quarryville PA 17566 | 05/05/18 | 70990 | Encumbered | Unknown | Disputed | | |
| Stephanie Thom & Philip Thom | 2040 Brians Way Lusby MD S | 08/10/18 | 72855 | Unencumbered | Unknown | Disputed | | |
| Stephanie Washington | 7808 Lipscomb Dr Memphis TN 38125 | 07/23/18 | 72431 | Encumbered | Unknown | Disputed | | |
| Stephen Balkovic & Elizabeth Balkovic | 41 E La Pera  Green Valley AZ 85614 | 08/22/18 | 73076 | Encumbered | Unknown | Disputed | | |
| Stephen Ballinger & Sonja Ballinger | 2887 Sandberg St Riverside CA 92506 | 07/23/18 | 72459 | Unencumbered | Unknown | Disputed | | |
| Stephen Geller & Jean Geller | 4810 Spring Brook Rd  Rockford IL 61114 | 12/19/18 | 75542 | Unencumbered | Unknown | Disputed | | |
| Stephen Kessler & Julie Kessler | 135 Goodman Rd Malone NY 12953 | 11/19/18 | 74870 | Unencumbered | Unknown | Disputed | | |
| Stephen Kessler & Julie Kessler | 135 Goodman Rd Malone NY 12953 | 11/19/18 | 74869 | Unencumbered | Unknown | Disputed | | |
| Stephen M. Lovick & Christina R. Lovick | PO Box 1354 Kinston NC 28503 | 05/24/18 | 71292 | Unencumbered | Unknown | Disputed | | |
| Stephen Markovich & Robin Markovich | 7 Scotto Dr  Millstone Township NJ 08510 | 01/11/19 | 76018 | Unencumbered | Unknown | Disputed | | |
| Stephen Melius | 4110 S Nolen Dr Pearland TX 77584 | 05/31/18 | 71403 | Encumbered | Unknown | Disputed | | |
| Stephen Michael Simeoni & Sharon Wendy Hc | 2218 2nd Ave  Spring Lake NJ 07762 | 12/28/17 | 68881 | Unencumbered | Unknown | Disputed | | |
| Stephen Montella & Jennifer Montella | 4251 W Candy Apple Ct New Middletown OH 44442 | 03/26/18 | 70269 | Encumbered | Unknown | Disputed | | |
| Stephen Moris & Elizabeth VanMeter | 216 Taylorsville Tri Georgetown KY 40324 | 10/16/18 | 74123 | Encumbered | Unknown | Disputed | | |
| Stephen O. Sundberg & Belinda Sundberg | 13 Juniper Dr Queensbury NY 12804 | 03/10/18 | 70062 | Unencumbered | Unknown | Disputed | | |
| Stephen Saunders & Brenda Saunders | 11022 N 31st Ave Phoenix AZ 85029 | 12/04/18 | 75164 | Unencumbered | Unknown | Disputed | | |
| Stephen Saunders & Brenda Saunders | 11022 N 31st Ave Phoenix AZ 85029 | 12/04/18 | 75163 | Unencumbered | Unknown | Disputed | | |
| Stephen Saunders & Brenda Saunders | 11022 N 31st Ave Phoenix AZ 85029 | 12/04/18 | 75165 | Unencumbered | Unknown | Disputed | | |
| Stephen Smith | 145-48 224th St Jamaica  NY 11413 | 01/23/19 | 76277 | Unencumbered | Unknown | Disputed | | |
| Stephan Strauss & Carol Strauss | 25588 Rolling Hills Dr South Bend IN 46628 | 09/18/18 | 73545 | Unencumbered | Unknown | Disputed | | |
| Stephen Whelan & Patrice Whelan | 164 Cook Rd Massena NY 13662 | 10/04/17 | 67458 | Encumbered | Unknown | Disputed | | |
| Steve Butler & Karen Butler | 488 Long Ln Harrodsburg KY 40330 | 08/23/18 | 73103 | Encumbered | Unknown | Disputed | | |
| Steve Jeffery & Sandra Jeffery | 174 Buckeye Road Fayetteville TN 37334 | 07/25/18 | 72495 | Encumbered | Unknown | Disputed | | |
| Steve Kruse & Linda Kruso | 709 W Lewiston  Ferndale MI 48220 | 01/31/19 | 76441 | Unencumbered | Unknown | Disputed | | |
| Steve M. Houts & Lisa J. Houts | 5961 Moors Oaks Drive Milton FL 32583 | 06/09/18 | 71611 | Unencumbered | Unknown | Disputed | | |
| Steve N.Thomas & Melissa F. Thomas | 400 Highland View Dr Knoxville  TN 37920 | 06/05/18 | 71507 | Unencumbered | Unknown | Disputed | | |
| Steve Rinehart & Donna Rinehart | 1489 E Waterfall Way Fruit Heights UT 84037 | 11/13/17 | 68117 | Unencumbered | Unknown | Disputed | | |
| Steve Roglin & Gina Roglin | 4720 Bethel Rd  Weatherford  TX 76087 | 02/05/19 | 76517 | Unencumbered | Unknown | Disputed | | |
| Steve Sponsler & Julie Sponsler | 459 Sleepy Hollow Dr Roberts WI 54023 | 10/18/18 | 74200 | Unencumbered | Unknown | Disputed | | |
| Steven and Stephanie Palmer | 11001 Eudora Cir Thornton CO 80233 | 09/27/18 | 73716 | Encumbered | Unknown | Disputed | | |
| Steven Carter & Sharon Carter | 407 Calle Robles  San Clemete CA 92672 | 06/22/18 | 69819 | Encumbered | Unknown | Disputed | | |
| Steven Chrisenberry & Stanley Hamilton | Po Box 667189 Houston TX 77266 | 12/19/18 | 75540 | Unencumbered | Unknown | Disputed | | |
| Steven Clark | 404 Knowles Ave Santa Clara CA 95050 | 12/07/18 | 68421 | Encumbered | Unknown | Disputed | | |
| Steven Covert & Jody Covert | 923 Richmond Rd Windsor PA 17366 | 08/29/18 | 73221 | Encumbered | Unknown | Disputed | | |
| Steven E. Zorns & Sharon J. Zorns | 702 S 5th St Hoopeston IL 60942 | 06/27/18 | 71971 | Encumbered | Unknown | Disputed | | |
| Steven Eberlein | 81 Prom York Rd Starlight PA 18461 | 11/01/18 | 74494 | Unencumbered | Unknown | Disputed | | |
| Steven Gehrke & Vickie Gehrke | 1216 Spanish Moss Dr Savannah  TX 76227-7282 | 01/09/19 | 75976 | Unencumbered | Unknown | Disputed | | |
| Steven Gunning | 9764 Natick Ave North Hills CA 91343 | 07/25/18 | 71044 | Unencumbered | Unknown | Disputed | | |
| Steven Humphrey & Corinne Humphrey | 401 West 11th St.  Gillette WY 82716 | 02/13/15 | 69634 | Encumbered | Unknown | Disputed | | |
| Steven J. Fleis & Katharine J. Fleis | W6451 Wendtland Rd Onalaska WI 54650 | 07/09/16 | 72162 | Unencumbered | Unknown | Disputed | | |
| Steven J. Wollert & Robert F. Buchanon | 69744 Matisse Rd Cathedral City CA 92234 | 09/25/18 | 73673 | Unencumbered | Unknown | Disputed | | |
| Steven Kotze & Amy Kotze | 10233 W Friar Ln Franklin WI 53132 | 12/27/18 | 75682 | Unencumbered | Unknown | Disputed | | |
| Steven MacDonald & Sharon MacDonald | 32 Arcadia Cresent  London ON Canada  N5W-1P6 | 01/31/19 | 76430 | Unencumbered | Unknown | Disputed | | |
| Steven Maneotis & Teresa M. Maneotis | 1380 W 9th St Craig CO 81625 | 10/30/18 | 74435 | Unencumbered | Unknown | Disputed | | |
| Steven McCoy & Janice McCoy | 18454 SE Clinton St Gresham OR 97030 | 01/21/19 | 76212 | Unencumbered | Unknown | Disputed | | |
| Steven Miles & Peggy Miles | 120 W 25th St Apt 202 Alliance NE 69301 | 09/05/18 | 73341 | Unencumbered | Unknown | Disputed | | |
| Steven Morris & Patricia Morris | 7007 B And K Ranch Rd Georgetown TN 37336 | 08/03/18 | 72715 | Encumbered | Unknown | Disputed | | |
| Steven Murbarger & Teresa Murbarger | 5772 Garden Grove Blvd Apt 385 Westminster CA 92683 | 04/24/18 | 70673 | Encumbered | Unknown | Disputed | | |
| Steven Pine & Judy Pine | 3451 Redwood Ct Apt 2 Castro Valley  CA 94546 | 02/13/19 | 76620 | Unencumbered | Unknown | Disputed | | |
| Steven Price | PO Box 857 Woodacre CA 94973 | 08/26/17 | 67007 | Encumbered | Unknown | Disputed | | |
| Steven Yates & Rianna Knick | 975 E 15th St Lafayette  OR 97127 | 05/23/18 | 71269 | Encumbered | Unknown | Disputed | | |
| Stewart McDay & Keisha McDay | 7214 Waltoncrks Rd Charlotte NC 28227 | 02/15/18 | 69627 | Encumbered | Unknown | Disputed | | |
| Stewart Ross & Lynn Ross | 29 Fairhills Dr. San Rafael CA 94901 | 05/22/18 | 71249 | Encumbered | Unknown | Disputed | | |
| Stuart Robinette & Jackie Robinette | P.O. Box 578 Providence UT 84332 | 06/08/17 | 65994 | Unencumbered | Unknown | Disputed | | |
| Stuart Robinette & Jackie Robinette | P.O. Box 578 Providence UT 84332 | 06/08/17 | 65995 | Unencumbered | Unknown | Disputed | | |
| Susan B. Evans & Charles H. Evans | 3421 E 426 Rd Oologah OK 74053 | 08/13/18 | 72922 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Susan Bruzdzinski & Joseph Bruzdzinski & Kir | 403 Westfield Rd Dundalk MD 21222 | 07/23/18 | 72435 | Encumbered | Unknown | Disputed | | |
| Susan Burke & Dennis Burke | 23560 Cantara Rd Corona CA 92883 | 10/17/18 | 74165 | Encumbered | Unknown | Disputed | | |
| Susan French & Curtis French | 6309 S Sundown Dr Chandler AZ 85249 | 01/10/19 | 75957 | Unencumbered | Unknown | Disputed | | |
| Susan Johnson | 148 Buckhead Dr Irmo SC 29063 | 01/02/19 | 75778 | Unencumbered | Unknown | Disputed | | |
| Susan Julian & Neil Julian | 11 Bellis Cir Hillsborough NJ 08844 | 05/09/18 | 73381 | Unencumbered | Unknown | Disputed | | |
| Susan K. Seyden & John Harold Seyden | 572 Thornberry Ct Bourbonnais IL 60914 | 05/00/18 | 71054 | Unencumbered | Unknown | Disputed | | |
| Susan K. Wangler & David W. Wangler & Dar | 3442 W 141st St Scranton KS 66537 | 12/06/17 | 68488 | Unencumbered | Unknown | Disputed | | |
| Susan Loen & Lloyd Loen | 120 Roja Ln Mertztown PA 19539 | 07/23/18 | 72439 | Encumbered | Unknown | Disputed | | |
| Susan Loen & Lloyd Loen | 120 Roja Ln Mertztown PA 19539 | 07/23/18 | 72440 | Encumbered | Unknown | Disputed | | |
| Susan Loen and Lloyd Loen | 120 Roja Ln Mertztown PA 19539 | 07/23/18 | 72438 | Encumbered | Unknown | Disputed | | |
| Susan March | 13527 E Sorrel Ln Scottsdale AZ 85259 | 11/01/17 | 67327 | Encumbered | Unknown | Disputed | | |
| Susan Murray & Randall Murray | 1818 Jackson St Great Bend KS 67530 | 05/25/18 | 71304 | Encumbered | Unknown | Disputed | | |
| Susan N. Cimata & Virgil E. Cimata | 2184 Joni Ln Stevensville MI 49127 | 05/16/18 | 71149 | Unencumbered | Unknown | Disputed | | |
| Susan M. Tiner (Larry M. Tiner - deceased) | 289 Highway 287 Plumerville AR 72127 | 03/05/19 | 69945 | Unencumbered | Unknown | Disputed | | |
| Susan Nehrt & Tony Nehrt | 1438 E State Rd 250 Brownstown IN 47220 | 01/19/19 | 76175 | Unencumbered | Unknown | Disputed | | |
| Susan Ramos & Suzette Ramos | 1841 Garnett Way NW Edmonton AB Canada  T5T 6R3 | 04/20/18 | 70749 | Encumbered | Unknown | Disputed | | |
| Susan Sheffield & Douglas Sheffield | 2800 Appaloosa Ln Hubbard OH 44425 | 01/18/19 | 76166 | Unencumbered | Unknown | Disputed | | |
| Susan Turner | 1900 Fourteenth Line  Lakefield ON Canada  K0L 2H0 | 03/01/18 | 69882 | Encumbered | Unknown | Disputed | | |
| Suting Grant & Paul Southerland | 1010 N 1st Street Apt M14 Jacksonville AR 72076 | 02/23/18 | 69791 | Encumbered | Unknown | Disputed | | |
| Suzanne Predney | 2670 Worden St Unit 20  San Diego  CA 92110 | 11/27/18 | 74985 | Encumbered | Unknown | Disputed | | |
| Suzanne Schiessler & David Schiessler | 1075 Space Park Way #148 Mountain View CA 94043 | 03/29/18 | 70331 | Encumbered | Unknown | Disputed | | |
| Suzie Osterloh & Joni Osterloh | PO Box 20251 Cheyenne  WY 82003 | 08/31/18 | 73260 | Encumbered | Unknown | Disputed | | |
| Svetlana Kikirov & Tamara Shalomov | 7010 Parsons Blvd Flushing  NY 11365 | 12/26/17 | 68828 | Encumbered | Unknown | Disputed | | |
| Sybil Hunter | 4815 Fern Lk San Antonio TX 78244 | 11/06/18 | 74565 | Encumbered | Unknown | Disputed | | |
| Sylvain Cyr & Therese Lepage | 1911 56th St NW Edmonton AB Canada  T6L 1L6 | 11/07/18 | 74475 | Encumbered | Unknown | Disputed | | |
| Sylvia Helms | 17333 Timberview Dr Timberville VA 22853 | 01/12/19 | 76688 | Unencumbered | Unknown | Disputed | | |
| Sylvia J. Tumbull | 390 Pearl St Unit 140 Burlington ON Canada  L7R 2H9 | 05/10/18 | 71065 | Unencumbered | Unknown | Disputed | | |
| Sylvia Noronha | 5120 White Oak Dr Indiana PA 15701 | 08/28/18 | 73194 | Encumbered | Unknown | Disputed | | |
| Sylvia Noronha | 5120 White Oak Dr Indiana PA 15701 | 08/28/18 | 73193 | Encumbered | Unknown | Disputed | | |
| Sylvia Noronha | 5120 White Oak Dr Indiana PA 15701 | 08/28/18 | 73195 | Encumbered | Unknown | Disputed | | |
| Sylvia Parolari & William Parolari | 2921 Pilgrimport Rd. Lyons NY 14489 | 08/06/18 | 72741 | Encumbered | Unknown | Disputed | | |
| Sylvia Trimble & Louise Zimmerman | 301 Brooksby Village Dr. Unit 505 Peabody MA 01960 | 04/05/18 | 73002 | Unencumbered | Unknown | Disputed | | |
| Tahir Sabir & Shaheen Sabir | 1515 W 1st St Apt  B4 Brooklyn NY 11204 | 01/18/18 | 69212 | Encumbered | Unknown | Disputed | | |
| Takehiro (Jeff) Yoshida & Chieri Yoshida | 23954 Dorrington Estates Ln Conroe TX 77385 | 01/16/18 | 69168 | Encumbered | Unknown | Disputed | | |
| Tamara Caesar & Tammy Caesar | 7507 Rio Pass Austin TX 78724 | 07/16/18 | 76335 | Encumbered | Unknown | Disputed | | |
| Tamara Enders-Korman | 7884 Pleasant Pine Cir Winter Park FL 32792 | 05/04/18 | 70979 | Unencumbered | Unknown | Disputed | | |
| Tamara Thomas & Dave Thomas | 3600 Burchfield Ct Raleigh NC 27616 | 03/13/18 | 70081 | Encumbered | Unknown | Disputed | | |
| Tami Kuntz & Jory Kuntz | 2529 Pinecrest Ct Antioch CA 94509 | 11/15/18 | 74787 | Encumbered | Unknown | Disputed | | |
| Tammy Daniel | 1405 Pfister Dr Coffeyville. KS 67337 | 08/07/18 | 71543 | Encumbered | Unknown | Disputed | | |
| Tammy Fulkerson & Scott Fulkerson | 304 NW 7th St Leon  IA 50144 | 12/26/18 | 75620 | Encumbered | Unknown | Disputed | | |
| Tammy Johnson | 616 Harrisville Rd Cofora  MD 21917 | 08/11/18 | 72873 | Encumbered | Unknown | Disputed | | |
| Tana Shirk | 1519 SW 50th St Cape Coral  FL 33914 | 10/10/18 | 74007 | Unencumbered | Unknown | Disputed | | |
| Tana Shirk | 1519 SW 50th St Cape Coral  FL 33914 | 10/10/18 | 74009 | Unencumbered | Unknown | Disputed | | |
| Tangia DeLaHoussaye & James DeLaHoussa | 5605 Toronto Dr Sterling Heights  MI 48314 | 03/16/19 | 77104 | Unencumbered | Unknown | Disputed | | |
| Tanya Jeffries | PO Box 250592 San Francisco CA 94125 | 07/16/18 | 72296 | Encumbered | Unknown | Disputed | | |
| Tanya V. Brown | 1245 Eastern Pkwy E3 Brooklyn NY 11213 | 05/25/18 | 71313 | Unencumbered | Unknown | Disputed | | |
| Tara Etterlein | 210-218 Carquinez Scenic Dr Apt. 3  Martinez CA 94553 | 01/15/19 | 76077 | Encumbered | Unknown | Disputed | | |
| Tara Huguelley & Tatam Huguelley | 775 Eastwood Dr Prescott AZ 86303 | 11/08/18 | 74615 | Encumbered | Unknown | Disputed | | |
| Tara Johnson & Corey Johnson | 7100 E 134th Ter Grandview MO 64030 | 02/01/19 | 76451 | Unencumbered | Unknown | Disputed | | |
| Tashawa Perrin | 2903 Faubush Ct Independence  KY 41051 | 09/12/18 | 73421 | Encumbered | Unknown | Disputed | | |
| Tawnya Gustafson | 403 Rainy Rd Hibbing MN 55746 | 11/13/18 | 74854 | Encumbered | Unknown | Disputed | | |
| Taylor Wester & Daniel Royer | 406 Sonoma Rd Waynesville NC 28786 | 03/03/18 | 69902 | Encumbered | Unknown | Disputed | | |
| Ted Jansen & Ronda Jansen | PO Box 17 Aspinwall IA 51432 | 02/21/18 | 69748 | Encumbered | Unknown | Disputed | | |
| Teli Bisfao | 1498 Spring Pl NW Apt 22 Washington DC 20010 | 04/02/18 | 70393 | Encumbered | Unknown | Disputed | | |
| Telvin Boone | 1661 NE 16th Ave Apt K101 Oak Harbor WA 98277 | 07/13/18 | 72257 | Encumbered | Unknown | Disputed | | |
| Terence Fuyumuro & Nolly Fuyumuro | 29552 Southwood Ln  Highland  CA 92346 | 07/19/18 | 72373 | Encumbered | Unknown | Disputed | | |
| Teresa Acosta and Armando Rivera | 26 Gail Ave Northlake IL 60164 | 02/17/18 | 69665 | Encumbered | Unknown | Disputed | | |
| Teresa Arrona & Adrian Arrona | 728 Country Place Dr Unit C Houston TX 77079 | 11/03/18 | 74519 | Unencumbered | Unknown | Disputed | | |
| Teresa Johnson | 910 N Sandhills Blvd Aberdeen NC 28315 | 11/08/18 | 74630 | Unencumbered | Unknown | Disputed | | |
| Teresa Schemelia & David Schemelia | 136 Bucknell Ave Woodbridge NJ 07095 | 11/15/18 | 74792 | Encumbered | Unknown | Disputed | | |
| Teresa Sylvester & James Sullivan | 1534 Larkspur Dr Richland WA 99352 | 11/12/18 | 74699 | Unencumbered | Unknown | Disputed | | |
| Teresa Wilkins & Andy Wilkins | 1223 County Road 3569 Dike TX 75437 | 02/15/18 | 69829 | Encumbered | Unknown | Disputed | | |
| Teri Gridley & James Gridley | 2130 Irving Dr Eureka CA 95503 | 12/06/18 | 75215 | Unencumbered | Unknown | Disputed | | |
| Terrena Robinson-Gaines | 19136 Highstream Dr Germantown MD 20874 | 01/11/19 | 76017 | Unencumbered | Unknown | Disputed | | |
| Terrence Binford & Lenell Curtis | 5345 Audobon Ave #203 Inver Grove Heights MN 55077 | 08/03/18 | 72805 | Encumbered | Unknown | Disputed | | |
| Terrence Cale & Tricia Cale | 1741 Beaman Dr Agassiz BC Canada  V0M 1A3 | 04/09/18 | 70525 | Encumbered | Unknown | Disputed | | |
| Terrence Hansby & Torita Hansby | 1376 Copper Gate Pl El Paso  TX 79936 | 11/05/18 | 74544 | Encumbered | Unknown | Disputed | | |
| Teresa Andersen & Clifford Andersen | 19575 Lakewood CT NE Aurora OR 97002 | 05/09/18 | 71046 | Encumbered | Unknown | Disputed | | |
| Terri Arnold | 2019 Plant Ave # A Redondo Beach CA 90278 | 02/13/18 | 69590 | Encumbered | Unknown | Disputed | | |
| Terri Flattes & Irvin Johnson | 27 Weaver St New Bedford MA 02740 | 02/15/18 | 76498 | Encumbered | Unknown | Disputed | | |
| Terri Knight | 903 E Scotsdale Rd Louisburg NC 27551 | 04/03/18 | 70434 | Encumbered | Unknown | Disputed | | |
| Terri R. Arnold | 2459 Ring Necked Drive Indianapolis IN 46234 | 12/26/17 | 68840 | Unencumbered | Unknown | Disputed | | |
| Terry D. Lustofin & Andrea E. Lustofin | 17 Pine Hill Bend Ballston Lake NY 12019 | 06/07/18 | 71569 | Unencumbered | Unknown | Disputed | | |
| Terry E. McCoy & Linda Boyd & Vic Mundell | 6 PO Box 181  Dennis TX 76439 | 05/11/18 | 71084 | Unencumbered | Unknown | Disputed | | |
| Terry Foster & Michelle Foster | 16809 Venturi Ct Weed CA 96094 | 04/02/18 | 70402 | Encumbered | Unknown | Disputed | | |
| Terry Gerber & Gary Gerber | 4474 Nashville Rd Troy  OH 45373 | 07/12/18 | 72240 | Encumbered | Unknown | Disputed | | |
| Terry Lamar Branam & Sherry Lynn Branam | 382 Spring Place Smyrna Rd Chatsworth GA 30705 | 04/18/18 | 70718 | Unencumbered | Unknown | Disputed | | |
| Terry Martin & Sharon Barnes | 24322 Cornell Park Ln Katy TX 77494 | 09/27/18 | 73726 | Unencumbered | Unknown | Disputed | | |
| Terry Martin & Sharon Martin and Tamara Boy | 24322 Cornell Park Ln Katy TX 77494 | 09/27/18 | 73725 | Unencumbered | Unknown | Disputed | | |
| Terry Tofte & Joan Tofte | 914 22nd St E Williston  ND 58801 | 11/12/18 | 74694 | Encumbered | Unknown | Disputed | | |
| Tessie C Brown | 505 Appomatux Dr Waxhaw NC 28173 | 01/18/19 | 76156 | Unencumbered | Unknown | Disputed | | |
| Theodore Bentley & Jen-Jen Bentley | 351 Baldwin Ln Tracy CA 95376 | 04/26/18 | 70828 | Encumbered | Unknown | Disputed | | |
| Theodore Boud & Brenda Boud | 11 Ash Dr Neptune NJ 07753 | 11/30/18 | 75078 | Unencumbered | Unknown | Disputed | | |
| Theodore J. Ferring III | 5915 E La Pravada Dr Cornville AZ 86325 | 04/05/18 | 70497 | Encumbered | Unknown | Disputed | | |
| Theodore Joseph Crackel & Mary-Jo Kline | 73 Wellington Circle Ruckersville  VA 22968 | 01/22/18 | 69282 | Unencumbered | Unknown | Disputed | | |
| Theodore Meidel & Sihai Meidel | 1214 Howard Ln Bellaire TX 77401 | 12/02/18 | 75109 | Unencumbered | Unknown | Disputed | | |
| Theresa Barna & Samantha Polidoro | 79 Brushwood Dr Shirley NY 11967 | 04/17/18 | 70702 | Unencumbered | Unknown | Disputed | | |
| Theresa Grumbine & Dale Grumbine | 42424 N Gavilan Peak Pkwy Unit 50206 Anthem AZ 85086 | 09/26/18 | 73639 | Unencumbered | Unknown | Disputed | | |
| Theresa Klekar | 233 Bexley Ln Piscataway NJ 08854 | 03/18/19 | 77124 | Unencumbered | Unknown | Disputed | | |
| Theresa Shrader & John Shrader | 1533A Andover Lane  Frederick  MD 21702 | 04/02/18 | 70396 | Encumbered | Unknown | Disputed | | |
| Theresa Shrader & John Shrader | 1533A Andover Lane  Frederick  MD 21702 | 04/02/18 | 70397 | Encumbered | Unknown | Disputed | | |
| Thomas A. Gray | 635  S Pathfinder trl Anaheim CA 92807 | 07/05/18 | 72097 | Unencumbered | Unknown | Disputed | | |
| Thomas B. Meaux & Nancy M. Meaux | 237 W Oak St Grafton WI 53024 | 06/20/18 | 71828 | Unencumbered | Unknown | Disputed | | |
| Thomas Campbell & Betty Campbell | 15194 Ararat Rd Toxey AL 36921 | 04/10/18 | 70552 | Encumbered | Unknown | Disputed | | |
| Thomas Coyle & Elma Coyle | 1716 68 St NW  Edmonton AB Canada  T6K 2J3 | 07/24/18 | 72484 | Encumbered | Unknown | Disputed | | |
| Thomas Crigler | 4308 Penton Pl Greensboro NC 27455 | 02/25/19 | 69628 | Encumbered | Unknown | Disputed | | |
| Thomas Emery & Carla Sanchez | 6102 Remington Way  Cheyenne WY 82007 | 12/10/18 | 75302 | Unencumbered | Unknown | Disputed | | |
| Thomas Forkel & Glenna McLean | 510 N 28th Avenue Ct  Greeley CO 80631 | 01/12/19 | 76031 | Unencumbered | Unknown | Disputed | | |
| Thomas Frost & Loura Frost | 3402 Tulane Ave Farmington NM 87402 | 11/29/18 | 75047 | Unencumbered | Unknown | Disputed | | |
| Thomas Grueser & Suzanna Grueser | 13281 Helmer Dr Whittier CA 90602 | 12/05/17 | 68451 | Encumbered | Unknown | Disputed | | |
| Thomas H. Cox & Denise E. Cox | 14459 E Manhead Lookout Dr Vail AZ 85641 | 05/23/18 | 71274 | Unencumbered | Unknown | Disputed | | |
| Thomas Helton & Matthew Helton | 13 Sedgewood Townhouses  Bluefield  VA 24605 | 05/23/18 | 75137 | Unencumbered | Unknown | Disputed | | |
| Thomas Hodge & Natasha Hodge | 966 Geodhue Cir Cincinnati OH 45240 | 06/14/18 | 71708 | Encumbered | Unknown | Disputed | | |
| Thomas Joslin & Janice Joslin | 42 Corliss Hill Rd Meredith  NH 03253 | 12/02/18 | 75111 | Unencumbered | Unknown | Disputed | | |
| Thomas Kelly & Martha Kelly | 81 Seaman Rd  West Orange NJ 07052 | 11/06/18 | 74573 | Unencumbered | Unknown | Disputed | | |
| Thomas Longfellow & Alicia Longfellow | 1785 Bender Rd Marietta OH 45750 | 03/22/18 | 70211 | Encumbered | Unknown | Disputed | | |
| Thomas Natoli & Pat Natoli | 239 Ayer Rd Lot 61 Littleton MA 01460 | 08/02/18 | 72681 | Encumbered | Unknown | Disputed | | |
| Thomas OShaughnessy & Cynthia OShaughn | 86 Kingsbury Ave Bradford MA 01835 | 08/06/18 | 72746 | Encumbered | Unknown | Disputed | | |
| Thomas Pearce & Marie Pearce | 1620 Randall Rd  Wading River  NY 11792 | 08/28/18 | 67344 | Encumbered | Unknown | Disputed | | |
| Thomas Pitts & Joyce Pitts | 1008 Winslow Rd Belleville IL 62223 | 02/27/19 | 76835 | Unencumbered | Unknown | Disputed | | |
| Thomas Rawson & Kathryn Rawson | 7265 County Road 3080 Mountain View MO 65548 | 05/05/18 | 71147 | Encumbered | Unknown | Disputed | | |
| Thomas Riddle & Rani Penick-Riddle | 6359 Taylor Canyon Pl Rancho Cucamonga CA 91739 | 10/25/18 | 74320 | Encumbered | Unknown | Disputed | | |
| Thomas Schweitzer | 7046 N Garfield Ave Gladstone MO 64118 | 11/16/18 | 74826 | Encumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Thomas Stewart & Julie Stewart | 2 Decker Dr Leonardo NJ 07737 | 10/11/18 | 74029 | Unencumbered | Unknown | Disputed | | |
| Thomas Tardibuono & Heather Tardibuono | 2731 Shanandoah Ct E. Mobile  AL 36695 | 05/04/18 | 70975 | Encumbered | Unknown | Disputed | | |
| Thomas W. Materna & Jornn P. Materna | 87 Lorraine Ave Montclair NJ 07043 | 02/28/18 | 69868 | Unencumbered | Unknown | Disputed | | |
| Thomas W. Materna & Jornn P. Materna | 87 Lorraine Ave Montclair NJ 07043 | 02/28/18 | 69869 | Unencumbered | Unknown | Disputed | | |
| Thuy Huynh | 10310 Joplin Ln Stockton CA 95212 | 09/12/18 | 73427 | Encumbered | Unknown | Disputed | | |
| Tiana Bowens & Shontai Bowens | 173 South St Hartford CT 06114 | 09/22/18 | 73629 | Encumbered | Unknown | Disputed | | |
| Tiffany Pena & Daniel Pena | 2135 N Sochi Ln Safford AZ 85546 | 03/06/18 | 69959 | Encumbered | Unknown | Disputed | | |
| Tiffany Robinson-Christian | 1166 Winding Way Bolingbrook IL 60490 | 04/18/18 | 70716 | Encumbered | Unknown | Disputed | | |
| Tim Burson | 202 Kelly Ct Fort Mill SC 29715 | 06/05/18 | 71503 | Encumbered | Unknown | Disputed | | |
| Tim J. Kirby & Kathryn M. Kirby | 1 Ridgeview Ct Searcy AR 72143 | 07/19/18 | 72376 | Unencumbered | Unknown | Disputed | | |
| Tim Metzger & Belinda Shanley | 9945 Hawthorne Ave Hesperia CA 92345 | 12/15/17 | 68661 | Encumbered | Unknown | Disputed | | |
| Tim Weeks & Tamara Weeks | PO Box 57 Hopedale IL 61747 | 09/15/17 | 67152 | Encumbered | Unknown | Disputed | | |
| Tim Weeks & Tamara Weeks | PO Box 57 Hopedale IL 61747 | 09/15/17 | 67153 | Encumbered | Unknown | Disputed | | |
| Timothy Boone & Sandra Boone | 2608 Mountain Stream Way SE Owens Cross Roads AL, 35763 | 08/04/18 | 72734 | Unencumbered | Unknown | Disputed | | |
| Timothy Campbell & Ola Campbell | 2420 Dove Creek Dr Little Elm TX 75068 | 01/23/18 | 69298 | Unencumbered | Unknown | Disputed | | |
| Timothy Droll & Tracy Lantz | 265 Homan Ave State College PA 16801 | 03/08/18 | 73247 | Encumbered | Unknown | Disputed | | |
| Timothy Garcia & Shatana Rose | 1113 Wabank Rd Apt B104  Lancaster  PA 17603 | 03/21/18 | 70193 | Encumbered | Unknown | Disputed | | |
| Timothy Kochan & Elizabeth Kochan | 331 Primrose Ct Aurora IL 60504 | 10/15/18 | 74094 | Encumbered | Unknown | Disputed | | |
| Timothy Larson & Claudia Larson | 7337 Pearson Rd Virginia  MN 55792 | 10/22/18 | 74250 | Unencumbered | Unknown | Disputed | | |
| Timothy Leon & Lisa Leon | 5757 NE 9th St Des Moines IA 50313 | 09/28/18 | 73762 | Unencumbered | Unknown | Disputed | | |
| Timothy Logue & Peggy Logue | 11765 224 St Maple Ridge BC Canada  V2X 6A5 | 01/08/19 | 75919 | Unencumbered | Unknown | Disputed | | |
| Timothy Maggenti & Deborah Maggenti | 141 Withington Ave Rio Linda CA 95673 | 01/09/19 | 75969 | Unencumbered | Unknown | Disputed | | |
| Timothy McComish & Kimberly McComish | 11241 County Road O Shullsburg WI 53586 | 01/07/19 | 75887 | Unencumbered | Unknown | Disputed | | |
| Timothy McComish & Kimberly McComish | 11241 County Road O Shullsburg WI 53586 | 01/07/19 | 75888 | Unencumbered | Unknown | Disputed | | |
| Timothy Newton & Julia Newton | 2018 Glen Erin Drive Walla Walla WA 99362 | 02/05/18 | 69481 | Encumbered | Unknown | Disputed | | |
| Timothy Northcutt & Susan Northcutt | 5509 Nuthatch Dr Williamsburg VA 23185 | 01/28/18 | 76362 | Unencumbered | Unknown | Disputed | | |
| Timothy P. Ruff & Karen A. Ruff | 5586 Ford Rd Madison OH 44057 | 05/30/18 | 71387 | Unencumbered | Unknown | Disputed | | |
| Timothy Proudfoot & Natalie Rivera | 18 Clover Cir E Colorado Springs CO 80906 | 02/15/18 | 69837 | Encumbered | Unknown | Disputed | | |
| Timothy Tillman & Michelle Tillman | 933 Wildoak Dr Enid OK 73701 | 11/11/18 | 74670 | Encumbered | Unknown | Disputed | | |
| Tina Fast & Kenneth Fast | PO Box 362 Bee Spring KY 42207 | 01/22/18 | 69270 | Encumbered | Unknown | Disputed | | |
| Tina Jenkins | 424 Danbury Ln East Brunswick NJ 08816 | 11/26/18 | 74977 | Unencumbered | Unknown | Disputed | | |
| Tirsson Ozoria | 12 Peabody St Apt 2 Salem MA 01970 | 02/09/18 | 69545 | Encumbered | Unknown | Disputed | | |
| Toby Fishberg & Stuart Fishberg | 12 Lancaster Dr Suffern NY 10901 | 11/27/18 | 74996 | Unencumbered | Unknown | Disputed | | |
| Todd A. Burnstedt | 19864 132nd St Ottumwa IA 52501 | 05/21/18 | 71238 | Unencumbered | Unknown | Disputed | | |
| Todd Bader | 32149 Clear Springs Dr Winchester  CA 92596 | 10/18/17 | 67691 | Encumbered | Unknown | Disputed | | |
| Todd Legler & Courtney Legler | 9 Milkyway Dr Coyle WY 82414 | 10/29/18 | 74414 | Unencumbered | Unknown | Disputed | | |
| Todd Mazzaferro & Barbara Mazzaferro | 5536 State Highway 646 Bloomingdale OH 43910 | 08/27/18 | 73158 | Encumbered | Unknown | Disputed | | |
| Todd Moore | 12449 Schum Ln Ponchatoula LA 70454 | 08/29/18 | 73217 | Encumbered | Unknown | Disputed | | |
| Todd R. La dow & Toni Lee La dow | 1301 W Dove Cir Bloomington IN 47403 | 01/31/18 | 69434 | Unencumbered | Unknown | Disputed | | |
| Todd Vanwassenhove & Tiphanie Vanwassen | PO Box 35  Andover IL 61233 | 06/18/18 | 71769 | Encumbered | Unknown | Disputed | | |
| Todd Veillon & Victoria Veillon | 616 W Main St Ville Platte LA 70586 | 03/19/19 | 77135 | Unencumbered | Unknown | Disputed | | |
| Tom Carr & Barbara Carr | 4242 Ridge Rd  Cortland OH 44410 | 06/25/18 | 71916 | Unencumbered | Unknown | Disputed | | |
| Tom Wood and Cheryl Wood | 46168 Ross St. East Liverpool OH 43920 | 12/13/18 | 75372 | Encumbered | Unknown | Disputed | | |
| Tomas Montalvo & Jannet Mercado Montalvo | 601 Palmer Ave West Keansburg NJ 07734 | 08/18/18 | 72801 | Encumbered | Unknown | Disputed | | |
| Tommy James & Cynthia James | 112 N 28th St Gatesville TX 76528 | 01/12/19 | 76025 | Encumbered | Unknown | Disputed | | |
| Toney McClain & Lula McClain | 06 Overlook Rd Cameron NC 28326 | 05/01/18 | 70895 | Encumbered | Unknown | Disputed | | |
| Toni Honeysette & Ronald Honeysette | 1622 Ave F  Gothenburg NE 69138 | 07/24/18 | 72469 | Encumbered | Unknown | Disputed | | |
| Toni Logarbo & Jesse Logarbo | 41555 Bertville Rd Gonzales LA 70737 | 02/14/19 | 76646 | Unencumbered | Unknown | Disputed | | |
| Tonita West & Calvin West | 4817 Sunday Dr Louisville KY 40219 | 03/16/18 | 70139 | Encumbered | Unknown | Disputed | | |
| Tony Nolen & Daphne Nolen | 22452 Eastern Valley Rd McCalla  AL 35111 | 11/15/18 | 74786 | Encumbered | Unknown | Disputed | | |
| Tonya DeGulio & Stephen DeGulio | 101 Shelley Ln Bayville NJ 08721 | 02/12/19 | 76703 | Unencumbered | Unknown | Disputed | | |
| Tracey Nabicht & Robert Nabicht | 135 Elgin Ave Apt #1 Forest Park IL 60130 | 10/30/17 | 67872 | Encumbered | Unknown | Disputed | | |
| Tracey Wallace & Jay Wallace Jr | 109 Redbud Dr Forney TX 75126 | 09/22/18 | 73727 | Unencumbered | Unknown | Disputed | | |
| Tracie Morris & Lewis Morris | 333 Killona Dr Killona LA 70057 | 02/28/18 | 69860 | Encumbered | Unknown | Disputed | | |
| Tracie Morris & Lewis Morris | 2225 King St Saginaw MI 48602 | 10/23/18 | 74273 | Encumbered | Unknown | Disputed | | |
| Tracy Christ & Claudia Christ | 119 North Susan Ln Metamora IL 61548 | 04/18/19 | 77453 | Unencumbered | Unknown | Disputed | | |
| Tracy Stell & Richard Stell | 235 Dugger Rd Beebe AR 72012 | 12/08/18 | 75253 | Encumbered | Unknown | Disputed | | |
| Tracy Whitaker | 187 Fern Way Mt Washington KY 40047 | 07/07/18 | 72394 | Encumbered | Unknown | Disputed | | |
| Travis Schutt & Syble Schutt | 49 County Road 118 Florence AL 35633 | 10/04/18 | 73876 | Encumbered | Unknown | Disputed | | |
| Trent Blackwell & Michelle Blackwell | 4516 E La Costa Dr Chandler AZ 85249 | 10/23/18 | 74270 | Encumbered | Unknown | Disputed | | |
| Trevor Brown & Rachel Brown | 608 E Patterson Ave Ulysses KS 67880 | 08/07/18 | 72772 | Encumbered | Unknown | Disputed | | |
| Tricia Cantrell | 5181 Adams Dr Kountze TX 77625 | 09/11/18 | 73510 | Encumbered | Unknown | Disputed | | |
| Trish Corvelli | 5625 Old Clifton Rd Clifton VA 20124 | 08/18/18 | 73015 | Unencumbered | Unknown | Disputed | | |
| Troy Bourne & Odetta Kilkenny | 6708 94th Ave  Lanham MD 20706 | 01/02/19 | 76232 | Encumbered | Unknown | Disputed | | |
| Troy Cash | 304 E Adams St Paris  IL 61944 | 04/07/18 | 70513 | Encumbered | Unknown | Disputed | | |
| Troy McPeters & Carla McPeters | 33535 Alabama Hwy 99 Anderson  AL 35610 | 05/02/18 | 70919 | Unencumbered | Unknown | Disputed | | |
| Troy Miller & Deanna Miller | 6049 Bayshore Dr Blanchard City UT 84074 | 11/04/18 | 74522 | Unencumbered | Unknown | Disputed | | |
| Troy Vega | 929 E 1st St Chandler OK 74834 | 10/30/18 | 74424 | Encumbered | Unknown | Disputed | | |
| Troy York & Stephine York | 4850 Deer Creek Trl Mobile AL 36695 | 07/05/18 | 72092 | Encumbered | Unknown | Disputed | | |
| Trude Oyefeso & Vanessa Jones-Oyefeso | 16226 Plum St  Fontana CA 92336 | 06/26/18 | 71432 | Unencumbered | Unknown | Disputed | | |
| Ty Troxell & Tammy Troxell | 6760 Menz Ln Cincinnati OH 45233 | 03/30/18 | 70348 | Encumbered | Unknown | Disputed | | |
| Tyler Benn & Taneia Benn | 3504 Blue Willow Circle Haughton LA 71037 | 11/27/17 | 68314 | Encumbered | Unknown | Disputed | | |
| Tyler Cates & Rebecca Cox | 9 Woodside Dr Arcanum OH 45304 | 04/04/18 | 70458 | Encumbered | Unknown | Disputed | | |
| Tyler Nakamura & Susan Nakamura | 1016 Bandol Pl Las Vegas NV 89141 | 01/12/19 | 76040 | Unencumbered | Unknown | Disputed | | |
| Tyler Nakamura and Susan Nakamura | 1016 Bandol Pl Las Vegas NV 89141 | 01/12/19 | 76041 | Unencumbered | Unknown | Disputed | | |
| Tyrone Hempstead & Michelle Hempstead | 487 Eddy Rd Cleveland OH 44108 | 11/18/18 | 74842 | Encumbered | Unknown | Disputed | | |
| Tytrece Turner-Curry & Dion Curry | 3282 Caspian Ave Long Beach CA 90810 | 10/26/18 | 74347 | Encumbered | Unknown | Disputed | | |
| Ulysses Howard & Helen Howard & Kimberly | 1966 Barron Ln Fort Worth TX 76112 | 01/30/18 | 69398 | Unencumbered | Unknown | Disputed | | |
| Uriel Gutierrez & Mary Gutierrez | 4010 S Maplewood Ave  Chicago  IL 60632 | 11/05/18 | 74540 | Encumbered | Unknown | Disputed | | |
| Ushwin Phillip | 117-20 Rockaway Blvd. South Ozone Park NY 11420 | 03/09/19 | 75963 | Unencumbered | Unknown | Disputed | | |
| Uyen Tran | 1732 Blossom Ct Thousand Oaks CA 91320 | 07/12/18 | 72235 | Encumbered | Unknown | Disputed | | |
| Valente Alvarez & Teresa Flores | 321 Baxley St. Porterville CA 93257 | 02/13/18 | 76619 | Encumbered | Unknown | Disputed | | |
| Valerie Butler-Boyce & Hank Boyce | 12827 S Aberdeen St. Calumet Park IL 60827 | 03/10/19 | 70054 | Encumbered | Unknown | Disputed | | |
| Valerie Deleon & Eric Carcamo | 3533 Saint Austell Way Paris CA 92571 | 09/12/18 | 73420 | Encumbered | Unknown | Disputed | | |
| Valerie Steele & Christopher Owen | 98 Village Rd St. Catharines ON CA  L2T 3C1 | 12/17/18 | 75469 | Unencumbered | Unknown | Disputed | | |
| Valerie Steele & Christopher Owen | 98 Village Rd St. Catharines ON CA  L2T 3C1 | 12/17/18 | 75470 | Unencumbered | Unknown | Disputed | | |
| Valerie Wilson | 682 Snediker Ave Brooklyn NY 11207 | 06/05/18 | 71477 | Encumbered | Unknown | Disputed | | |
| Vanessa Carl & Mitzi Sadler | 2500 Devon Ave Loves Park IL 61111 | 11/14/18 | 74052 | Unencumbered | Unknown | Disputed | | |
| Vanessa Reyna | 14370 Chumash Pl Victorville CA 92394 | 07/12/18 | 72236 | Encumbered | Unknown | Disputed | | |
| Vanessa Tillman | 917 Royal Oak Dr Jackson MS 39209 | 10/30/18 | 74437 | Unencumbered | Unknown | Disputed | | |
| Vatanak Sap | 449 Marietta Rd. Springville AL 35146 | 05/29/18 | 71354 | Encumbered | Unknown | Disputed | | |
| Veeravat Taecharvongphairoj | 44660 Mayberry Ave Hemet CA 92544 | 06/08/18 | 71595 | Encumbered | Unknown | Disputed | | |
| Veeravat Taecharvongphairoj | 44660 Mayberry Ave Hemet CA 92544 | 06/08/18 | 71596 | Encumbered | Unknown | Disputed | | |
| Veeravat Taecharvongphairoj | 44660 Mayberry Ave Hemet CA 92544 | 06/08/18 | 71597 | Encumbered | Unknown | Disputed | | |
| Velma Clements & Aubrey Clements & Faye | 118 Erasmus St Brooklyn NY 11226 | 10/17/18 | 74166 | Encumbered | Unknown | Disputed | | |
| Venerando B. Mondolo & Doreen Mondelo | 620 Somerset Dr Slingerlands NY 12159 | 09/25/18 | 73672 | Unencumbered | Unknown | Disputed | | |
| Venus Ward | 1157 Eastside Lake Rd Graham TX 76450 | 08/28/18 | 73106 | Encumbered | Unknown | Disputed | | |
| Verit Muy & Krystallyn Muy | 2063 Excalibur Lane North Mankato MN 56003 | 12/06/17 | 68476 | Encumbered | Unknown | Disputed | | |
| Vernon Burrows III | 150 Acadian Oaks Dr Apt 11 Luling LA 70070 | 06/04/18 | 71464 | Encumbered | Unknown | Disputed | | |
| Veronica Toumoua & Willie Esera | 2301 Lake George Dr Anchorage AK 99504 | 05/05/18 | 73874 | Encumbered | Unknown | Disputed | | |
| Vicente Navarrete | 11319 Sharpcrest St Houston TX 77072 | 08/24/18 | 73116 | Encumbered | Unknown | Disputed | | |
| Vicki Tevault & Mark Tevault | 316 W Walnut St Boonville IN 47601 | 07/23/18 | 72457 | Unencumbered | Unknown | Disputed | | |
| Vicki Walters & Michael Walters | 55298 210th St Osage MN 56570 | 10/31/18 | 74452 | Unencumbered | Unknown | Disputed | | |
| Vickie Holmes | 1802 N 30th St Mount Vernon WA 98273 | 09/10/18 | 73388 | Unencumbered | Unknown | Disputed | | |
| Vickie Taylor | 1912 Porter Ave Suitland MD 20746 | 02/13/18 | 76571 | Unencumbered | Unknown | Disputed | | |
| Vickie Whisenhunt | PO Box 674 Hugo  OK 74743 | 09/19/18 | 73562 | Encumbered | Unknown | Disputed | | |
| Vicky Bostick & Alvin Bostick Jr. | 14901 S Western St Amarillo TX 79118 | 10/08/18 | 73949 | Encumbered | Unknown | Disputed | | |
| Vicky Hudson & Scott Hudson | 251 Marsh Creek Spur Rd Linden  TN 37096 | 12/06/18 | 75071 | Encumbered | Unknown | Disputed | | |
| Vicky Michaels-Knarr & Robert Knarr | 3613 Slickrock Dr. Plano TX 75074 | 01/04/18 | 68996 | Encumbered | Unknown | Disputed | | |
| Victor Jones & Wanda Johnson-Jones | 4283 Jones Bridge Rd  Blackville  SC 29817 | 12/22/18 | 75594 | Unencumbered | Unknown | Disputed | | |
| Victor Remeneski | 1415 Highway 85 N Ste 310-337 Fayetteville GA 30214 | 11/05/18 | 74488 | Unencumbered | Unknown | Disputed | | |
| Victor Zapata & Sylkia Zapata | 11540 Center St North Huntingdon PA 15642 | 12/04/18 | 75156 | Unencumbered | Unknown | Disputed | | |
| Victoria [Vicky] Karter | 59 Route 6A Unit 29-3 Dennis MA 02638 | 11/12/18 | 74698 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| Victoria Ann Wade | 2208 Langley Ave Saint Joseph MI 49085 | 02/16/18 | 69675 | Unencumbered | Unknown | Disputed | | |
| Victoria Hernandez | 509 Monroe Pl Wood Dale IL 60191 | 03/10/18 | 70051 | Encumbered | Unknown | Disputed | | |
| Victoria Veloz | 1531 Prince St Houston TX 77008 | 01/03/19 | 75810 | Unencumbered | Unknown | Disputed | | |
| Vincent B. Richey & M. Jane Richey | 7399 Ashridge Ave SW Port Orchard WA 98367 | 06/04/18 | 71473 | Unencumbered | Unknown | Disputed | | |
| Vincent B. Richey & M. Jane Richey | 7399 Ashridge Ave SW Port Orchard WA 98367 | 06/04/18 | 71474 | Unencumbered | Unknown | Disputed | | |
| Vincent Davis & Helin Davis | 1535 Santa Sierra Dr Chula Vista CA 91913 | 11/06/18 | 74561 | Encumbered | Unknown | Disputed | | |
| Vincent Lewis Coltran & Kathryn Anne Coltran | 1121 S Routt Way Lakewood CO 80232 | 05/14/18 | 71114 | Unencumbered | Unknown | Disputed | | |
| Vincent Morales & Sandra Morales | 166 Maestas Rd Ranchos De Taos NM 87557 | 01/16/18 | 76106 | Unencumbered | Unknown | Disputed | | |
| Vincent Thompson & Lenora Thompson | 1442 Vergeland Dr Hope Mills NC 28345 | 07/09/18 | 72144 | Unencumbered | Unknown | Disputed | | |
| Vincent Troy Lewis | 25583 Bridlepath Ln Farmington Hills MI 48335 | 08/09/18 | 72841 | Unencumbered | Unknown | Disputed | | |
| Vincent Velasquez | 1800 Menache Ave Porterville CA 93257 | 01/03/19 | 75807 | Unencumbered | Unknown | Disputed | | |
| Vindy Duran | 1212 Colorado Boulevard Apt 3 Los Angeles CA 90041 | 09/05/18 | 73312 | Encumbered | Unknown | Disputed | | |
| Vira Watson | 157 Gladys Teasley Ln Newport NC 28570 | 11/28/18 | 75017 | Unencumbered | Unknown | Disputed | | |
| Virginia Elings | 19800 SW Touchmark Way Apt 94 Bend OR 97702 | 07/06/18 | 72130 | Unencumbered | Unknown | Disputed | | |
| Virginia Phillips & Julius Phillips | 368 E Fultos St Ephrata PA 17522 | 12/06/18 | 75213 | Unencumbered | Unknown | Disputed | | |
| Virginia Ruiz & Jonathan Ramirez | 219 Sespe Ave Fillmore CA 93015 | 06/22/18 | 71869 | Encumbered | Unknown | Disputed | | |
| Virginia Strickland | 11809 Newcomb Rd Benton AR 72019 | 11/26/18 | 74963 | Encumbered | Unknown | Disputed | | |
| Vivian Clarke & Dennis Clarke | 3700 Toone St Apt 1424 Baltimore MD 21224 | 07/31/18 | 72621 | Encumbered | Unknown | Disputed | | |
| Vivien Partridge & Timothy Partridge | 1023 Westridge Ave Danville CA 94526 | 03/12/19 | 77044 | Unencumbered | Unknown | Disputed | | |
| Vladimir Klimchuk & Nataliya Klimchuk | 8385 Dale Brook Road Independence OH 44131 | 10/15/18 | 74102 | Encumbered | Unknown | Disputed | | |
| VNell DeCosta | 1706 Blount Dr Fort Washington MD 20744 | 08/16/18 | 72884 | Unencumbered | Unknown | Disputed | | |
| Wade Wilson & Rebecca Wilson | 901 W 17th Ter Russellville AR 72801 | 05/09/18 | 71055 | Unencumbered | Unknown | Disputed | | |
| Wallace Harris & Donna Harris | 572 Orchard Ridge Ln Greensboro NC 27455 | 09/07/18 | 73356 | Encumbered | Unknown | Disputed | | |
| Wallace Love & Shelley Love | 249 Shore Oaks Dr Oswego NY 13126 | 03/26/18 | 70276 | Encumbered | Unknown | Disputed | | |
| Wallace Spriggs & Debra Spriggs | 9259 Careys Run Pond Creek Rd West Portsmouth OH 45663 | 10/12/18 | 74048 | Unencumbered | Unknown | Disputed | | |
| Walter (Cal) Duke & Patricia Baggett | 103 Thompson Cv St Simons Island GA 31522 | 10/10/18 | 74002 | Unencumbered | Unknown | Disputed | | |
| Walter Anderson Jr & Deborah Anderson | 2341 Amana Dr Henderson NV 89044 | 10/12/18 | 74056 | Unencumbered | Unknown | Disputed | | |
| Walter Falleni & Elise Falleni | 4222 Watterson Ave NW Massillon OH 44646 | 01/16/19 | 76106 | Unencumbered | Unknown | Disputed | | |
| Walter Fraedrich | 7966 112th Ave Pleasant Prairie WI 53158 | 09/14/17 | 67138 | Unencumbered | Unknown | Disputed | | |
| Walter Guertin & Susan Guertin | 152 Cross St Belmont MA 02478 | 09/26/18 | 73699 | Unencumbered | Unknown | Disputed | | |
| Walter Hallander & Carole Hallander | 2975 Mona Lisa Blvd Naples FL 34119 | 12/11/18 | 75330 | Unencumbered | Unknown | Disputed | | |
| Walter Holder Jr. & Roberta Holder | 2010 Youngland Ave Louisville KY 40216 | 05/25/18 | 71301 | Encumbered | Unknown | Disputed | | |
| Walter Hunt & Luann Hunt | 14913 Forest Oaks Dr Louisville KY 40245 | 12/12/18 | 75358 | Unencumbered | Unknown | Disputed | | |
| Walter Meyers & Joan Meyers | 37674 Medjool Ave Palm Desert CA 92211 | 06/26/18 | 71940 | Unencumbered | Unknown | Disputed | | |
| Walter Morrow & Loretta Morrow | 7570 Cubbage Rd Westerville OH 43081 | 11/23/18 | 74928 | Encumbered | Unknown | Disputed | | |
| Walter Rugel & Patricia Rugel | 33 Taylor Dr Bella Vista AR 72714 | 11/26/18 | 74980 | Unencumbered | Unknown | Disputed | | |
| Wanda Barker & Howard Barker | 4001 165th Ave N Clearwater FL 33762 | 10/09/18 | 73976 | Unencumbered | Unknown | Disputed | | |
| Wanda Brown | 24 Hawthorne Ct Calumet City IL 60409 | 06/08/18 | 71602 | Unencumbered | Unknown | Disputed | | |
| Wanda Casella & James Casella | 15 Apple Dr Nottingham PA 19362 | 06/13/18 | 71685 | Encumbered | Unknown | Disputed | | |
| Wanda Diaz & Rodney Smith Sr. | 1571 Dekalb Ave Apt 2R Brooklyn NY 11237 | 11/04/17 | 67979 | Encumbered | Unknown | Disputed | | |
| Wanda Mckenzie & Eric Mckenzie | 14823 Charimont Dr Houston TX 77083 | 12/20/18 | 75549 | Encumbered | Unknown | Disputed | | |
| Wanda Watson | 6505 Middleburg Court Mobile AL 36608 | 10/11/18 | 74016 | Unencumbered | Unknown | Disputed | | |
| Wan-Yin Yu & Pranee Kensler | 709 7th Street NE Washingthon DC DC 20002 | 11/21/18 | 74911 | Unencumbered | Unknown | Disputed | | |
| Warner Ferguson & Stephanie Ferguson | 1974 Iberis Rd Lancaster VA 22503 | 01/15/19 | 76081 | Unencumbered | Unknown | Disputed | | |
| Warren Douglas Ladd & Cheryl N. Ladd | 9529 State Route 141 S Morganfield KY 42437 | 05/14/18 | 71109 | Unencumbered | Unknown | Disputed | | |
| Warren Golden | 2300 Henderson Drive Apt 624 Arlington TX 76010 | 02/28/18 | 69667 | Encumbered | Unknown | Disputed | | |
| Warren NMN Dang & Velvet A. Chang | 7 Benedict Ct Alameda CA 94502 | 07/19/18 | 72380 | Unencumbered | Unknown | Disputed | | |
| Warren Petty & Kimberly Petty | PO Box 1367 Campbell CA 95009 | 08/15/18 | 72968 | Encumbered | Unknown | Disputed | | |
| Wayman Gray & Helena Gray | 18434 W Western Star Blvd Goodyear AZ 85338 | 08/28/18 | 73222 | Unencumbered | Unknown | Disputed | | |
| Wayne Carmen & Patricia Carmen | 1505 Saybrook Cv Virginia Beach VA 23464 | 11/24/18 | 74950 | Unencumbered | Unknown | Disputed | | |
| Wayne Ferrin & Robin Ferrin | 304 W Maple St Parkston SD 57366 | 10/02/18 | 73811 | Encumbered | Unknown | Disputed | | |
| Wayne Guenther and Betty Guenther | 405-750 Mohawk Rd W Hamilton ON Canada L9C 5Z5 | 03/27/18 | 77099 | Unencumbered | Unknown | Disputed | | |
| Wayne Hester & Gloria Hester | 8201 Healy Dr Mobile AL 36695 | 09/20/18 | 73581 | Encumbered | Unknown | Disputed | | |
| Wayne S. Stuntz & Jeanne L. Stuntz | 7483 Ida Way Canal Winchester OH 43110 | 07/19/18 | 72384 | Unencumbered | Unknown | Disputed | | |
| Wendall McMillan & Donna McMillan | 2267 N Marsh Dr Mount Pleasant SC 29466 | 12/27/18 | 75667 | Unencumbered | Unknown | Disputed | | |
| Wendi Cook | 3717 Wilkinson Dr Suitland MD 20746 | 10/25/18 | 74330 | Encumbered | Unknown | Disputed | | |
| Wendy Clark & Roger Clark | 2207 Haverhill Dr Houston TX 77008 | 06/28/18 | 71989 | Encumbered | Unknown | Disputed | | |
| Wendy Haydu & Stephen Haydu | 23745 Hogan Rd Auburn CA 95602 | 07/12/18 | 76249 | Unencumbered | Unknown | Disputed | | |
| Wendy Waugh & Diane Dowman | 25552 147th Road Rosedale NY 11423 | 04/05/18 | 70476 | Encumbered | Unknown | Disputed | | |
| Wesley Hill & Stacci Hill | 4754 W Plymouth Rock Pl Fayetteville AR 72704 | 04/25/18 | 70806 | Encumbered | Unknown | Disputed | | |
| Westley Nickens & Marisol Nickens | 9153 Help Ln E Amarillo TX 79119 | 11/08/18 | 74613 | Encumbered | Unknown | Disputed | | |
| Wilbur Baumann & Elizabeth Baumann and Ko | 3617 Brickler Rd Springfield IL 62707 | 10/12/18 | 74065 | Unencumbered | Unknown | Disputed | | |
| Wilfred Santiago | 5648 6th St Violet LA 70092 | 03/29/18 | 70328 | Encumbered | Unknown | Disputed | | |
| William & Amy | 4423 Red Oak Grove Ct Katy TX 77494 | 02/19/18 | 69879 | Unencumbered | Unknown | Disputed | | |
| William & Sally Leistner Angela Stone and Shi | 3756 Old Hwy 72 Maryville TN 37801 | 11/18/18 | 74846 | Unencumbered | Unknown | Disputed | | |
| William [Bill] | 352 Cumberland St Ottowa ON Canada K1N 7J5 | 03/08/19 | 76992 | Unencumbered | Unknown | Disputed | | |
| William [Bill] Robertson & Mary Robertson | 224 Charndon Village Ct Charlotte NC 28211 | 03/15/18 | 70494 | Unencumbered | Unknown | Disputed | | |
| William [Bill] Robertson & Mary Robertson | 224 Charndon Village Ct Charlotte NC 28211 | 03/15/18 | 70126 | Unencumbered | Unknown | Disputed | | |
| William A . Waters | 6472 Outer Dr Milton FL 32570 | 04/18/18 | 70717 | Unencumbered | Unknown | Disputed | | |
| William Armstrong & Janet Armstrong | 15458 Woodland Ridge Dr Southgate MI 48195 | 07/23/18 | 72436 | Unencumbered | Unknown | Disputed | | |
| William Avellar & Danita Avellar | PO Box 352 Forestville CA 95436 | 12/11/18 | 75324 | Unencumbered | Unknown | Disputed | | |
| William Barbre | 9003 Laguna Rio San Antonio TX 78251 | 11/16/18 | 74803 | Unencumbered | Unknown | Disputed | | |
| William Benson & Rachelle Benson | 1442 Stanislaus Dr Chula Vista CA 91913 | 01/24/19 | 76280 | Encumbered | Unknown | Disputed | | |
| William Brown & Nancy Brown | 908 Riddlehurst Ave Chesapeake VA 23320 | 08/01/18 | 72666 | Unencumbered | Unknown | Disputed | | |
| William C. Protiva & Janet Protiva | 3315 S 79th St Lincoln NE 68506 | 04/06/18 | 70508 | Unencumbered | Unknown | Disputed | | |
| William Chard | 94 Pleasant Hill Rd Woodstown NJ 08098 | 01/03/19 | 75808 | Unencumbered | Unknown | Disputed | | |
| William Chatman & Filma Jensen | 1045 Vista Oak Pl Chula Vista CA 91910 | 01/25/19 | 76305 | Encumbered | Unknown | Disputed | | |
| William Chura & Joanna Chura | 14323 Meadow Ln Plainfield IL 60544 | 01/08/19 | 75917 | Unencumbered | Unknown | Disputed | | |
| William Church & Diane Church | 339 N Three Rocks Rd Otis OR 97368 | 10/01/18 | 73794 | Unencumbered | Unknown | Disputed | | |
| William Cuyler & Pauline M. Jones | 1510 Ariana St Lot 262 Lakeland FL 33803 | 12/27/17 | 6885/ | Unencumbered | Unknown | Disputed | | |
| William D. Shelhamer | 108 Sidehill Ct Sugarloaf PA 18249 | 04/18/18 | 70720 | Unencumbered | Unknown | Disputed | | |
| William Deegan & Lara Deegan | 5 Leon St Claymont DE 19703 | 07/31/18 | 72636 | Unencumbered | Unknown | Disputed | | |
| William Eason & Traci Eason | 166 Dstacy Ave North Plainfield NJ 07060 | 10/03/18 | 73846 | Encumbered | Unknown | Disputed | | |
| William Edward Jelinek & Jacqui Kay Jelinek | 6730 S Point of Rocks Rd Foxboro WI 54836 | 07/19/18 | 72378 | Unencumbered | Unknown | Disputed | | |
| William Eisenhuth & Victoria Eisenhuth | 411 S Paladin Cir Litchfield Park AZ 85340 | 11/16/18 | 74820 | Encumbered | Unknown | Disputed | | |
| William Fager & Juanita Fager | P.O. Box 218 Nine Mile Falls WA 99026 | 03/16/18 | 70144 | Encumbered | Unknown | Disputed | | |
| William G. Swanson | 1301 2nd St Kewaunee WI 54216 | 03/01/18 | 69893 | Unencumbered | Unknown | Disputed | | |
| William Glasgow & Amy Glasgow | 25960 Camden Ct Athens AL 35613 | 12/21/18 | 75571 | Encumbered | Unknown | Disputed | | |
| William H. Young II & Marcia D. Young | 1405 34th St Spirit Lake IA Spirit Lak | 04/24/18 | 70797 | Unencumbered | Unknown | Disputed | | |
| William Hanserd & Allison Hanserd | 347 Blowing Springs Rd Hartselle AL 35640 | 02/11/19 | 76673 | Encumbered | Unknown | Disputed | | |
| William Hartman & Teresa Hartman | 2516 Willow Oak Ln Burleson TX 76028 | 05/14/18 | 71107 | Unencumbered | Unknown | Disputed | | |
| William Huls | 1110 Kennedy Dr Pekin IL 61554 | 10/20/17 | 67724 | Unencumbered | Unknown | Disputed | | |
| William Jennings & Sheryl Jennings | 8052 S 96th Ave W Prairie City IA 50228 | 10/03/18 | 73843 | Unencumbered | Unknown | Disputed | | |
| William Kirk Reed & Susan Reed | 5116 E Calle Vista De Colores Tucson AZ 85711 | 11/02/17 | 67948 | Encumbered | Unknown | Disputed | | |
| William L. Shrewsberry Jr. & Brenda J. Shrew | 8083 Lynch Ln Indianapolis IN 46250 | 06/05/18 | 71492 | Unencumbered | Unknown | Disputed | | |
| William Lowrey & Christina Lowrey | 2400 Lynx Ct Pflugerville TX 78660 | 12/13/18 | 75099 | Unencumbered | Unknown | Disputed | | |
| William May & Betty May | 5400 Owenton Rd Frankfort KY 40601 | 06/28/18 | 71879 | Unencumbered | Unknown | Disputed | | |
| William McAfee Jr. & Carol Eutsey | 710 16th St. NE Canton OH 44714 | 08/11/18 | 72875 | Encumbered | Unknown | Disputed | | |
| William McGill | 1008 Bristol Greens Ct Sun City Center FL 33573 | 11/28/18 | 73339 | Unencumbered | Unknown | Disputed | | |
| William Mechura & Connie Mechura | 3216 Reno Rd Fort Worth TX 76116 | 12/18/17 | 68707 | Encumbered | Unknown | Disputed | | |
| William Owens & Marsha Owens | 2322 W 550 N Vernal UT 84078 | 12/19/18 | 75537 | Unencumbered | Unknown | Disputed | | |
| William Owens & Marsha Owens | 2322 W 550 N Vernal UT 84078 | 12/19/18 | 75538 | Unencumbered | Unknown | Disputed | | |
| William Pedee & Margaret Pedee | 4735 Oak Glen Dr Toledo OH 43613 | 01/14/19 | 76065 | Unencumbered | Unknown | Disputed | | |
| William Pope | 104 Post Office Un Unit 171 Lake Winola PA 18625 | 01/06/18 | 69040 | Unencumbered | Unknown | Disputed | | |
| William Pridgen | 6767 Morning Ride Cir Alexandria VA 22315 | 11/19/18 | 74878 | Unencumbered | Unknown | Disputed | | |
| William Reed & Patricia Mandros | 1431 N Agave St Casa Grande AZ 85122 | 07/12/18 | 72247 | Encumbered | Unknown | Disputed | | |
| William Richardson & Ramona Richardson | 841 Lock Rd Leesburg FL 34788 | 12/07/18 | 75245 | Unencumbered | Unknown | Disputed | | |
| William Riggs & Shelvia Riggs | 4528 Wellington Dr La Grange TX 78945 | 05/02/18 | 70974 | Unencumbered | Unknown | Disputed | | |
| William Roberts & Sandra Roberts | 1821 Captain Mathes Dr Powder Springs GA 30127 | 11/16/18 | 74830 | Unencumbered | Unknown | Disputed | | |
| William Rountree & Anita Rountree | 3830 Fiesta Trl San Antonio TX 78245 | 02/23/18 | 69795 | Unencumbered | Unknown | Disputed | | |
| William Schenk & Janice Schenk | 458 NE Cleveland Ave Gresham OR 90730 | 01/08/19 | 75918 | Unencumbered | Unknown | Disputed | | |
| William Scherflius & Linda Scherflius | 7518 Windatiere Dr Cornelius NC 28031 | 09/10/18 | 73391 | Unencumbered | Unknown | Disputed | | |
| William Stack & Gloria Zoller | 114 Scurlock Ct Hutto TX 78634 | 11/28/18 | 75024 | Unencumbered | Unknown | Disputed | | |

| Nonpriority creditor's name and mailing address | Address | Date or dates debt was incurred | Account number | Type | Amount of Claim | Contingent, Unliquidated, Disputed | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|---|
| William Strub & Etta Loreti | 2604 W 25th St Erie  PA 16506 | 10/11/18 | 74026 | Unencumbered | Unknown | Disputed | | |
| William Studivant and Valerie Studivant | 7710 Cedar Creek Rd Fayetteville  NC 28312 | 04/03/18 | 70429 | Encumbered | Unknown | Disputed | | |
| William Thomas Jacobs & Rhonda Jacobs | 224 Gloucester Ct  Chatham IL 62629 | 05/18/18 | 71205 | Unencumbered | Unknown | Disputed | | |
| William VanDyke & Cheryl VanDyke | 3098 Snowgoose Lane Akron OH 44319 | 09/07/18 | 73354 | Encumbered | Unknown | Disputed | | |
| William Vanscoy & Paula Vanscoy | 3782 Apple Pie Ridge Rd. Winchester VA 22603 | 09/06/18 | 73340 | Unencumbered | Unknown | Disputed | | |
| William Watson & Mary Watson | 5250 Larchwood Ave Philadelphia PA 19143 | 11/12/18 | 74679 | Encumbered | Unknown | Disputed | | |
| William Whetton | 1 Bedfordshire Dr Monroe NJ 08831 | 10/25/18 | 74333 | Unencumbered | Unknown | Disputed | | |
| William You & Wen You | 6224 Wall St. Kansas City MO 64151 | 05/22/18 | 71242 | Encumbered | Unknown | Disputed | | |
| William Zimpel & Vicky Zimpel | 3207 Sand Hill Rd  Boscobel WI 53805 | 01/22/19 | 76245 | Unencumbered | Unknown | Disputed | | |
| Willie Alexander & Sandra Alexander | 160 Merrill Ln Deatsville AL 36022 | 02/20/18 | 69714 | Encumbered | Unknown | Disputed | | |
| Willie Florence Sr & Antonia Florence | PO Box 110382 Birmingham AL 35211 | 02/09/19 | 76569 | Encumbered | Unknown | Disputed | | |
| Willie Mclaughlin & Magnolia Mclaughlin | 3100 Aurora Drive  New Orleans LA 70131 | 03/26/18 | 70267 | Encumbered | Unknown | Disputed | | |
| Willis Kline Jr & Kim Kline | 536 Old Dover Rd Cadiz KY 42211 | 01/08/19 | 75905 | Encumbered | Unknown | Disputed | | |
| Wilma Davis | 1505 Silver Spur Rd Cheyenne WY 82009 | 03/11/19 | 77027 | Unencumbered | Unknown | Disputed | | |
| Wilson Baxter & Brenda Baxter | 1013 Glensprings Dr Knoxville TN 37922 | 06/05/18 | 71483 | Encumbered | Unknown | Disputed | | |
| Winifred Crittenden & Reuben Burke | 414 Headlands Court Sausalito CA 94965 | 08/25/18 | 73139 | Encumbered | Unknown | Disputed | | |
| Winnie Young & Allen Young | 1245 Noble Ave Apt 2 Bronx NY 10472 | 02/07/18 | 69513 | Encumbered | Unknown | Disputed | | |
| Wojciech Krakowski & Marzena Pelczar | 80 Roosevelt Ave #1 Jersey City NJ 07304 | 02/07/19 | 76551 | Unencumbered | Unknown | Disputed | | |
| Yaminah Cook & Christopher Cook | 14757 Lions Pride Ct Charlotte  NC 28273 | 05/21/18 | 71222 | Encumbered | Unknown | Disputed | | |
| Yekel Shteynberg & Rozalia Shteynberg | 2068 West St Brooklyn NY 11223 | 01/09/19 | 75971 | Unencumbered | Unknown | Disputed | | |
| Yesenia Varela & Peterson Pohl | 6743 West 64th Pl Chicago IL 60638 | 07/20/18 | 72405 | Encumbered | Unknown | Disputed | | |
| Yolanda Calderon | 2221 Bowling Green St  Denton  TX 76201 | 11/02/17 | 67951 | Encumbered | Unknown | Disputed | | |
| Yvonne (NMN) Lopes & Gil Anthony Lopes | 1901 64th St.  Brooklyn NY 11204 | 02/16/18 | 69670 | Unencumbered | Unknown | Disputed | | |
| Yvonne Motton & Corey Motton | 14224 S Stewart Ave Riverdale  IL 60827 | 06/14/18 | 71709 | Encumbered | Unknown | Disputed | | |
| Yvonne Newland & Tom Newland | 6048 Meadow Lake Dr Medina OH 44256 | 01/18/19 | 76158 | Unencumbered | Unknown | Disputed | | |
| Yvonne Newland & Tom Newland | 6048 Meadow Lake Dr Medina OH 44256 | 01/18/19 | 76160 | Unencumbered | Unknown | Disputed | | |
| Yvonne Newland & Tom Newland | 6048 Meadow Lake Dr Medina OH 44256 | 01/18/19 | 76159 | Unencumbered | Unknown | Disputed | | |
| Yvonne Standingrock & Terry Hagberg | PO Box 44  Ryegate MT 59074 | 06/19/18 | 71789 | Unencumbered | Unknown | Disputed | | |
| Zachary Peck & Cindy Peck | 10904 Dutton Dr La Mesa CA 91941 | 02/18/19 | 76690 | Unencumbered | Unknown | Disputed | | |
| Zackary [Kleve] Wiggins & Roxanne Wiggins | 1498 Boundary Rd Pitkin LA 70656 | 08/14/18 | 72928 | Encumbered | Unknown | Disputed | | |
| Zbigniew Wesierski & Karen Wesierski | 5311 S Dunkirk Way  Centennial CO 80015 | 08/22/18 | 73086 | Encumbered | Unknown | Disputed | | |
| Zelda Ferrell & Dorothy Ferrell | PO Box 207 Accokeek MD 20607 | 12/20/18 | 75559 | Unencumbered | Unknown | Disputed | | |
| Zewdachew Meshesha & Piera Spissu | 85 Sunderland Rd London England SE232PS UK | 11/01/18 | 74487 | Unencumbered | Unknown | Disputed | | |
| Zheru Liu & Wen Zhao | 2474 Marylview Court Lake Oswego OR 97034 | 12/14/17 | 68649 | Unencumbered | Unknown | Disputed | | |
| Zita Rodriguez | 14900 Lasater Rd Trailor 234 Dallas TX 75253 | 05/23/18 | 71256 | Encumbered | Unknown | Disputed | | |
| Wells Fargo Bank, N.A. | 1200 Montego Way, Walnut Creek, CA 94598 | Aug. 2018 | | Other | Unknown | Contingent | | |
| Payment Gateway and E-Commerce Suite | EC Suite Legal Department, 2353 W. University Drive, Temple, AZ 85281 | 08/10/17 | | Other | Unknown | Contingent | | |
| Merrick Bank Corporation | Attn: SVP of Merchant Services, 10705 South Jordan Gateway, Ste. 200, South Jordam, US 84095 | Aug. 2018 | | Other | Unknown | Contingent | | |
| CardConnect | 1000 Continental Drive, Ste. 600, King of Prussia, PA 19406 | Unknown | | Other | Unknown | Contingent | | |
| Profit Stars | Enterprise Payment Solutions, 1025 Central Expressway South, Dallas, TX 75013 | Unknown | | Other | Unknown | Contingent | | |
| First Data Merchant Services, LLC | 4000 Coral Ridge Drive, Coral Springs, FL 33065 | Aug. 2018 | | Other | Unknown | Contingent | | |
| American Express | P.O. BOX 981535 EL PASO, TX 79998-1535 | Unknown | | Other | 268,756.00 | | | |
| Citicard | P.O. Box 6235 Sioux Falls, SD 57117-6235 | Unknown | | Other | 52,517.00 | | | |
| Berger Singerman Law | 350 East Las Olas Boulevard, Suite 1000 Fort Lauderdale, FL 33301 | Unknown | | Other | 151,000.00 | | | |
| Bilzin Sumberg Law | 1450 Brickell Ave 23rd Floor, Miami, FL 33131 | Unknown | | Other | 26,000.00 | | | |
| Concentra | PO Box 9008, Boomfield, CO 80021 - 9008 | Unknown | | Other | 56.00 | | | |
| East Coast Pools | 1400 NE 57th Street, Suite 106, Fort Lauderdale, FL 33334 | Unknown | | Other | 125.00 | | | |
| Answering Service Care | 541 South State Road 7 Suite 7, Margate, FL 33068 | Unknown | | Other | 2,488.75 | | | |
| TrustPoint | 3200 Cobb Galleria Parkway, Suite 200, Atlanta, GA 30339 | Unknown | | Other | 12,299.69 | | | |
| FirstChoice Background Screening | 6365 Taft St Suite 2000, Hollywood, FL 3302 | Unknown | | Other | 70.00 | | | |
| JVC Media | 3075 Veterans Memorial Hwy, Suite 201, Ronkonkoma, NY 11779 | Unknown | | Other | 11,020.00 | | | |
| Berkowitz Pollack Brant Advisors and Accountants | 200 S Biscayne Blvd, 7th Floor, Miami, FL 33131 | 3/31/2019 | 29797001 | Other | 41,667.75 | | | |
| Wyndham Vacation Ownership, Inc. | c/o Alfred J. Bennington, Jr., Shutts & Bowen, Keens Point, 6114 Greatwater Drive, Windermere, FL 34786 | Unknown | | Other | 1,000,000.00 | Contingent Unliquidated Disputed | Pending Litigation | |
| Bluegreen Vacations Unlimited, Inc. | c/o Christian Leger, GreyRobinson, PA, Wells Fargo Bldg., Suite 3200, 333 SE 2nd Avenue, Miami, FL 33131 | Unknown | | Other | 1,000,000.00 | Contingent Unliquidated Disputed | Pending Litigation | |
| | | | | | 2,566,000.19 | | | |

## American Resource Management Group, LLC [DE] - SCHEDULE G:  EXECUTORY CONTRACTS AND UNEXPIRED LEASES

1   Does the Debtor have executory
    contracts & unexpired leases                                    YES

2   List all contracts and unexpired leases

2.1   *Contract*                           LEASE AGREEMENT
      *Nature of Debtor's Interest*        1401 WEST CYPRESS CREEK ROAD, SUITE 101, FORT LAUDERDALE, FL.
      *Term Remaining*                     TERM ENDS ON JULY 31, 2019
      *Contract # for Govt Contract*       N/A

2.2   *Contract*                           LEASE AGREEMENT
      *Nature of Debtor's Interest*        4410 N STATE ROAD 7 , LAUDERDALE LAKES, FL 33319
      *Term Remaining*                     77 MONTHS AFTER COMMENCE DATE.  PARTIES ANTICIPATE
                                           SUBSTANTIALLY COMPLETION ON OR ABOUT JUNE 1, 2019
      *Contract # for Govt Contract*

## American Resource Management Group, LLC [DE] - SCHEDULE H:  CODEBTORS

1 Does the Debtor have any codebtors               NO

2.1 *Name of CoDebtor*
   *Mailing Address*
   *Creditor*
   *Check Schedules that apply*

| Fill in this information to identify the case: |
|---|

Debtor name ___American Resource Management Group, LLC (DE)___

United States Bankruptcy Court for the: ___Southern___    District of ___Florida___
(State)

Case number (If known): ___19-14605___

☐ Check if this is an
amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

### Part 1:    Income

**1. Gross revenue from business**

☐ None

Identify the beginning and ending dates of the debtor's fiscal year, which
may be a calendar year

| | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and<br>exclusions) |
|---|---|---|---|---|
| **From the beginning of the**<br>**fiscal year to filing date:** | From 01/01/2019<br>MM / DD / YYYY | to  Filing date | ☒ Operating a business<br>☐ Other _____ | $ __6,228,801.52__ |
| **For prior year:** | From 01/01/2018<br>MM / DD / YYYY | to  12/31/2018<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ __4,709,773.65__ |
| **For the year before that:** | From 01/01/2017<br>MM / DD / YYYY | to  12/31/2017<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ __N/A__ |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected
from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None

| | | | Description of sources of revenue | Gross revenue from each<br>source<br>(before deductions and<br>exclusions) |
|---|---|---|---|---|
| **From the beginning of the**<br>**fiscal year to filing date:** | From _____<br>MM / DD / YYYY | to  Filing date | _____ | $ _____ |
| **For prior year:** | From _____<br>MM / DD / YYYY | to  _____<br>MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____<br>MM / DD / YYYY | to  _____<br>MM / DD / YYYY | _____ | $ _____ |

Debtor    American Resource Management Group, LLC (DE)                    Case number (if known) ___19-14605_____
                    Name

---

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None    **See attached Schedule 1**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | | _____ | $_____ | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | Street | _____ | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | City    State    ZIP Code | _____ | | ☐ Other _____ |
| 3.2. | | _____ | $_____ | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | Street | _____ | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | City    State    ZIP Code | _____ | | ☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☒ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | | _____ | $_____ | _____ |
| | Insider's name | | | _____ |
| | Street | _____ | | _____ |
| | City    State    ZIP Code | _____ | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 4.2. | | _____ | $_____ | _____ |
| | Insider's name | | | _____ |
| | Street | _____ | | _____ |
| | City    State    ZIP Code | _____ | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

---

| Debtor | American Resource Management Group, LLC (DE) | Case number (if known) | 19-14605 |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. | | | $_____ |
| Creditor's name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| 5.2. | | | $_____ |
| Creditor's name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name | | | $_____ |
| Street | | | |
| City          State          ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

## Part 3: Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. BLUEGREEN VACATIONS V. AMERICAN RESOURCE GROUP ET. AL. | COMPLAINT FOR DAMAGES AND INJUCTIVE RELIEF | Name DISTRICT COURT FOR THE MIDDLE DISTRICT OF FLORIDA - ORLANDO DIVISION | ☒ Pending |
| | | Street | ☐ On appeal |
| Case number | | | ☐ Concluded |
| 6:18-CV-2188 | | City          State          ZIP Code | |
| 7.2. WYNDHAM VACATION ET AL. V AMERICAN RESOURCE GROUP ET. AL. | COMPLAINT FOR DAMAGES AND INJUCTIVE RELIEF | Court or agency's name and address | ☒ Pending |
| | | DISTRICT COURT FOR THE SOUTHERN DISTRICT OF FLORIDA - WEST PALM BEACH DIVISION | ☐ On appeal |
| Case number | | Name | ☐ Concluded |
| 9: 18-cv-81055 | | Street | |
| | | City          State          ZIP Code | |

| Debtor | American Resource Management Group, LLC (DE) | Case number (if known) | 19-14605 |
|---|---|---|---|
| | Name | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $_____ |
| Custodian's name | Case title | Court name and address |
| Street | | Name |
| | Case number | Street |
| City          State    ZIP Code | | City          State    ZIP Code |
| | Date of order or assignment | |

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Recipient's name | | | $_____ |
| Street | | | |
| City          State    ZIP Code | | | |
| Recipient's relationship to debtor | | | |
| | | | |
| 9.2. Recipient's name | | | $_____ |
| Street | | | |
| City          State    ZIP Code | | | |
| Recipient's relationship to debtor | | | |

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | | |
| | | | $_____ |

| Debtor | American Resource Management Group, LLC (DE) | Case number *(if known)*  19-14605 |
|---|---|---|
| | Name | |

---

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☒

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | _____ | _____ | _____ | $ _____ |
| | **Address** | _____ | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City                State      ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | _____ | _____ | _____ | $ _____ |
| | **Address** | _____ | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City                State      ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☒ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | _____ | _____ | _____ | $ _____ |
| | **Trustee** | | | |
| | _____ | _____ | | |

---

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page 5

Debtor     American Resource Management Group, LLC (DE)            Case number (if known) 19-14605
           Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State       ZIP Code | | | |
| | **Relationship to debtor** | | | |
| 13.2. | Who received transfer? | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State       ZIP Code | | | |
| | **Relationship to debtor** | | | |

| Part 7: | **Previous Locations** |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | Street | From _____ To _____ |
| | City          State       ZIP Code | |
| 14.2. | Street | From _____ To _____ |
| | City          State       ZIP Code | |

Debtor  American Resource Management Group, LLC (DE)                    Case number (if known)  19-14605
        Name

---

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ <br> Facility name | _____ | _____ |
| _____ <br> Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? <br> *Check all that apply:* |
| _____ <br> City       State      ZIP Code | _____ | ☐ Electronically <br> ☐ Paper |
| **Facility name and address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
| 15.2. _____ <br> Facility name | _____ | _____ |
| _____ <br> Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? <br> *Check all that apply:* |
| _____ <br> City       State      ZIP Code | _____ | ☐ Electronically <br> ☐ Paper |

---

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☒ Yes. State the nature of the information collected and retained. ___Personal contact information and details of time share units owned___

Does the debtor have a privacy policy about that information?

☐ No

☒ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

Name of plan                                          Employer identification number of the plan

_____          EIN: __ __ – __ __ __ __ __ __ __

Has the plan been terminated?

☐ No

☐ Yes

---

Debtor    American Resource Management Group, LLC (DE)                    Case number *(if known)*    19-14605
_____
Name

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | _____ Name <br> _____ Street <br> _____ City    State    ZIP Code | XXXX–__ __ __ __ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other_____ | _____ | $_____ |
| 18.2. | _____ Name <br> _____ Street <br> _____ City    State    ZIP Code | XXXX–__ __ __ __ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ Name <br> _____ Street <br> _____ City    State    ZIP Code | _____ <br> _____ <br> _____ <br> Address <br> _____ | _____ <br> _____ <br> _____ | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name  Public Storage <br> Street  1 NW 57th Street <br> Fort Lauderdale    FL    33309 <br> City    State    ZIP Code | Chris O'Neal, CFO <br> Address <br> _____ | Misc. Marketing Material and Holiday Decor | ☐ No <br> ☒ Yes |

| Debtor | American Resource Management Group, LLC (DE) | Case number (if known) | 19-14605 |
|---|---|---|---|
| | Name | | |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $ |
| Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

| Debtor | American Resource Management Group, LLC (DE) | Case number (if known) | 19-14605 |
|---|---|---|---|
| | Name | | |

---

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City            State      ZIP Code | City            State      ZIP Code | | |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

25.1.

**Business name and address**

Name

Street

City            State      ZIP Code

**Describe the nature of the business**

**Employer Identification number**
Do not include Social Security number or ITIN.

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

**Dates business existed**

From _____  To _____

25.2.

**Business name and address**

Name

Street

City            State      ZIP Code

**Describe the nature of the business**

**Employer Identification number**
Do not include Social Security number or ITIN.

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

**Dates business existed**

From _____  To _____

25.3.

**Business name and address**

Name

Street

City            State      ZIP Code

**Describe the nature of the business**

**Employer Identification number**
Do not include Social Security number or ITIN.

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

**Dates business existed**

From _____  To _____

---

Debtor   American Resource Management Group, LLC (DE)                    Case number (if known)   19-14605
         Name

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|

26a.1.

Name  Chris O'Neal

Street
1401 W Cypress Road, Suite 101

Fort Lauderdale          FL          33309
City                     State        ZIP Code

Dates of service

From 10/29/18   To Current

| Name and address | Dates of service |
|---|---|

26a.2.

Name

Street

City                     State        ZIP Code

Dates of service

From _____   To _____

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☒ None

| Name and address | Dates of service |
|---|---|

26b.1.

Name

Street

City                     State        ZIP Code

Dates of service

From _____   To _____

| Name and address | Dates of service |
|---|---|

26b.2.

Name

Street

City                     State        ZIP Code

Dates of service

From _____   To _____

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☒ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.1.

Name

Street

City                     State        ZIP Code

---

Debtor    American Resource Management Group, LLC (DE)                    Case number *(if known)*  19-14605
                 Name

**Name and address**                                          **If any books of account and records are**
                                    **unavailable, explain why**

26c.2. _____          _____
       Name
       _____          _____
       Street
       _____          _____
       City                              State           ZIP Code

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

**Name and address**

26d.1. _____
       Name
       _____
       Street
       _____
       City                              State           ZIP Code

**Name and address**

26d.2. _____
       Name
       _____
       Street
       _____
       City                              State           ZIP Code

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No
☐ Yes. Give the details about the two most recent inventories.

**Name of the person who supervised the taking of the inventory**      **Date of inventory**      **The dollar amount and basis (cost, market, or other basis) of each inventory**

_____                    _____      $_____

**Name and address of the person who has possession of inventory records**

27.1. _____
       Name
       _____
       Street
       _____
       City                              State           ZIP Code

Debtor    American Resource Management Group, LLC (DE)                    Case number (if known)  19-14605
_____
Name

---

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

Name and address of the person who has possession of inventory records

27.2.  _____
Name

_____
Street

_____
City                                    State        ZIP Code

---

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Eric Cline | 1401 W Cypress Creek Road Suite 101 Fort Lauderdale, FL 33309 | President | _____ |
| Shyla Cline | 1401 W Cypress Creek Road Suite 101 Fort Lauderdale, FL 33309 | Chief Executive Officer | _____ |
| Larry Scott Morse | 1401 W Cypress Creek Road Suite 101 Fort Lauderdale, FL 33309 | Chief Operational Officer | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

---

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☒ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

---

30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1.  See attached Schedule 2 | _____ | _____ | _____ |
| Name | | | |
| _____ | | _____ | |
| Street | | | |
| _____ | | _____ | |
| City              State        ZIP Code | | _____ | |
| Relationship to debtor | | _____ | |

---

Debtor  American Resource Management Group, LLC (DE)  Case number (if known) 19-14605
_____
Name

| | | |
|---|---|---|
| | Name and address of recipient | |
| 30.2 | Name | |
| | Street | |
| | City                              State          ZIP Code | |
| | Relationship to debtor | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☐ No
☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Boomtown Holding Group, LLC | EIN: 82 – 4694300 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

**Part 14:    Signature and Declaration**

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 17, 2019**
MM / DD / YYYY

✗ **/s/ Barry E. Mukamal**                          Printed name   **Barry E. Mukamal, as Chapter 11 Trustee**
Signature of individual signing on behalf of Chapter 11 Trustee

Position or relationship to debtor _____

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☒ Yes

9:30 AM
05/08/19
Cash Basis

# Transactions by Account
## As of April 9, 2019

ARMG DE - 90 day disbursements for the period from January 9, 2019 through April 9, 2019 with aggregate disbursements greater than $6,825.
Source: QuickBooks

**SCHEDULE 1**

| Account | Type | Date | Num | Adj | Name | Memo | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Bank of Amer - 3500 | Check | 01/15/2019 | 20973 | | 89 Hosting | Invoice # 9015 | √ | Hosting | 11,805.55 |
| | | | | | **89 Hosting Total** | | | | **11,805.55** |
| Bank of Amer - 3500 | Check | 01/10/2019 | 123 | | ACH | AMERICAN RESOURC DES Return ID:0000052743574473 INDN:RESORT RELE | √ | ACH Revenue - Connect | 0.01 |
| Bank of Amer - 3500 | Check | 01/11/2019 | 109 | | ACH | AMERICAN RESOURC DES Return ID:0000082804461113 INDN:RESORT RELE | √ | ACH Revenue - Connect | 6,464.00 |
| Bank of Amer - 3500 | Check | 01/15/2019 | 131 | | ACH | AMERICAN RESOURC DES Return ID:0000052932687121 INDN:RESORT RELE | √ | ACH Revenue - Connect | 8,610.00 |
| Bank of Amer - 3500 | Check | 01/25/2019 | 118 | | ACH | AMERICAN RESOURC DES Return ID:0000053325524989 INDN:RESORT RELE | √ | ACH Revenue - Connect | 5,770.02 |
| Bank of Amer - 3500 | Check | 01/28/2019 | 102 | | ACH | AMERICAN RESOURC DES Return ID:0000053599690725 INDN:RESORT RELE | √ | ACH Revenue - Connect | 5,100.01 |
| Bank of Amer - 3500 | Check | 01/30/2019 | 153 | | ACH | AMERICAN RESOURC DES Return ID:00000535142837 INDN:RESORT RELE | √ | ACH Revenue - Connect | 4,781.00 |
| Bank of Amer - 3500 | Check | 02/06/2019 | 156 | | ACH | AMERICAN RESOURC DES Return ID:000000541382582 INDN:RESORT RELE | √ | ACH Revenue - Connect | 6,770.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 152 | | ACH | AMERICAN RESOURC DES Settlement ID:0000054351043641 INDN:RESORT RI | √ | ACH Revenue - Connect | 8,700.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 162 | | ACH | AMERICAN RESOURC DES Return ID:0000034850657 INDN:RESORT RELE | √ | ACH Revenue - Connect | 0.01 |
| Bank of Amer - 3500 | Check | 02/14/2019 | 134 | | ACH | AMERICAN RESOURC DES Return ID:0000054552073055 INDN:RESORT RELE | √ | ACH Revenue - Connect | 5,770.01 |
| Bank of Amer - 3500 | Check | 02/20/2019 | 165 | | ACH | AMERICAN RESOURC DES Return ID:0000047396055 INDN:RESORT RELE | √ | ACH Revenue - Connect | 4,600.01 |
| Bank of Amer - 3500 | Check | 02/21/2019 | 186 | | ACH | AMERICAN RESOURC DES Return ID:0000040570289 INDN:RESORT RELE | √ | ACH Revenue - Connect | 15,521.00 |
| Bank of Amer - 3500 | Check | 03/06/2019 | 217 | | ACH | AMERICAN RESOURC DES Return ID:0000057067021 INDN:RESORT RELE | √ | ACH Revenue - Connect | 15,063.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 202 | | ACH | AMERICAN RESOURC DES Return ID:0000056598826861 INDN:RESORT RELE | √ | ACH Revenue - Connect | 5,414.01 |
| | | | | | **ACH Total** | | | | **92,543.08** |
| Bank of Amer - 3500 | Check | 01/25/2019 | 21142 | | Advanced Financial Company | 0022239CO29 Manuel & Margaret Montiel | | Deedback | 910.46 |
| Bank of Amer - 3500 | Check | 02/12/2019 | 21470 | | Advanced Financial Company | 007934OAG14 Phyllis Townsend & Carol McCubrey | | Maintenance Fees | 323.07 |
| Bank of Amer - 3500 | Check | 02/18/2019 | 21531 | | Advanced Financial Company | 00G135B238 Wallace Michael & Deborah Jean Medlin | | Maintenance Fees | 1,619.82 |
| Bank of Amer - 3500 | Check | 03/05/2019 | 21749 | | Advanced Financial Company | 000128TAG14 Rebecca Miller & Nevin Miller | √ | Transfer Fees | 595.00 |
| Bank of Amer - 3500 | Check | 03/06/2019 | 21778 | | Advanced Financial Company | 218-343-3663 Deborah Medlin & Wallace Medlin | √ | Estoppel | 95.00 |
| Bank of Amer - 3500 | Check | 03/07/2019 | 21803 | | Advanced Financial Company | 003222182O9 Daryl Fryst | √ | Deedback | 2,794.21 |
| Bank of Amer - 3500 | Check | 03/15/2019 | 21916 | | Advanced Financial Company | 0015844A12 Claude Belcher & Diane Belcher | | Deedback | 1,500.00 |
| Bank of Amer - 3500 | Check | 03/15/2019 | 21917 | | Advanced Financial Company | 0014947AE12 Claude Belcher & Diane Belcher | | Deedback | 1,500.00 |
| Bank of Amer - 3500 | Check | 03/15/2019 | 21918 | | Advanced Financial Company | 0026037A012 Claude Belcher & Diane Belcher | | Deedback | 1,500.00 |
| Bank of Amer - 3500 | Check | 03/18/2019 | 21936 | | Advanced Financial Company | 0065135ZA1225 John D. Wright Jr. & Cathy S. Wright | √ | Transfer Fees | 995.00 |
| | | | | | **Advanced Financial Company Total** | | | | **11,832.56** |
| Bank of Amer - 3500 | Check | 02/12/2019 | 136 | | American Express | AMERICAN EXPRESS DES:ACH PMT ID:W11700 INDN:American Resource MG | √ | Business Platinum Card-21006 | 586,794.65 |
| Bank of Amer - 3500 | Check | 02/28/2019 | 167 | | American Express | AMERICAN EXPRESS DES:ACH PMT ID:V43018 INDN:American Resource MG | √ | Business Platinum Card-21006 | 150,000.00 |
| Bank of Amer - 3500 | General Journal | 03/12/2019 | 33 | | AMERICAN EXPRESS | AMERICAN EXPRESS DES:ACH PMT ID:M4788 INDN:American Resource MG D CO | | Business Platinum Card-21006 | 333,417.87 |
| Bank of Amer - 3500 | General Journal | 03/18/2019 | 35 | | AMERICAN EXPRESS | AMERICAN EXPRESS DES:ACH PMT ID:W4920 INDN:American Resource MG D CO | | Business Platinum Card-21006 | 100,000.00 |
| Bank of Amer - 3500 | General Journal | 03/18/2019 | 34 | | AMERICAN EXPRESS | AMERICAN EXPRESS DES:ACH PMT ID:W9710 INDN:American Resource MG D CO | | Business Platinum Card-21006 | 150,000.00 |
| Bank of Amer - 3500 | Check | 03/20/2019 | 207 | | AMERICAN EXPRESS | AMERICAN EXPRESS DES:ACH PMT ID:W2458 INDN:American Resource MG | √ | Business Platinum Card-21006 | 25,000.00 |
| Bank of Amer - 3500 | General Journal | 03/22/2019 | 24 | | AMERICAN EXPRESS | AMERICAN EXPRESS DES:ACH PMT ID:W4146 INDN:American Resource MG D CO | | Business Platinum Card-21006 | 25,000.00 |
| Bank of Amer - 3500 | General Journal | 03/27/2019 | 31 | | AMERICAN EXPRESS | AMERICAN EXPRESS DES:ACH PMT ID:W7810 INDN:American Resource MG D CO | | Business Platinum Card-21006 | 30,000.00 |
| Bank of Amer - 3500 | General Journal | 03/28/2019 | 29 | | AMERICAN EXPRESS | AMERICAN EXPRESS DES:ACH PMT ID:W7708 INDN:American Resource MG D CO | | Business Platinum Card-21006 | 135,000.00 |
| Bank of Amer - 3500 | General Journal | 03/29/2019 | 28 | | AMERICAN EXPRESS | AMERICAN EXPRESS DES:ACH PMT ID:W2658 INDN:American Resource MG D CO | | Business Platinum Card-21006 | 75,000.00 |
| Bank of Amer - 3500 | General Journal | 04/03/2019 | 26 | | AMERICAN EXPRESS | ONLINE PAYMENT - THANK YOU | | Business Platinum Card-21006 | 45,000.00 |
| Bank of Amer - 3500 | General Journal | 04/08/2019 | 12 | | AMERICAN EXPRESS | AMERICAN EXPRESS DES:ACH PMT ID:W7860 INDN:American Resource MG D CO | | Business Platinum Card-21006 | 20,000.00 |
| Bank of Amer - 3500 | General Journal | 04/08/2019 | 11 | | AMERICAN EXPRESS | AMERICAN EXPRESS DES:ACH PMT ID:W0884 INDN:American Resource MG D CO | | Business Platinum Card-21006 | 40,000.00 |
| | | | | | **American Express Total** | | | | **1,715,212.52** |
| Bank of Amer - 3500 | Check | 02/11/2019 | 161 | | American Resource Management Group | Online Banking transfer to CHK 5456 Confirmation# 1190123564 | √ | Rockford IL Management Fee | 10,000.00 |
| Bank of Amer - 3500 | Check | 03/08/2019 | 200 | | American Resource Management Group | Online Banking transfer to CHK 5456 Confirmation# 2407123841 | √ | Rockford IL Management Fee | 5,000.00 |
| Bank of Amer - 3500 | Check | 03/19/2019 | 215 | | American Resource Management Group | Online Banking transfer to CHK 5456 Confirmation# 3301216414 | √ | Rockford IL Management Fee | 5,000.00 |

SCHEDULE 1

**Transactions by Account**
As of April 9, 2019

ARMG DE - 90 day disbursements for the period from January 9, 2019 through April 9, 2019 with aggregate disbursements greater than $6,825.

Source: QuickBooks

| Account | Type | Date | Num | Adj | Name | Memo | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Bank of Amer - 3500 | Check | 04/03/2019 | 10 | | American Resource Management Group | Online Banking transfer to CHK 5456 Confirmation# 7330917130 | | Rockford IL Management Fee | 5,000.00 |
| | | | | | **American Resource Management Group Total** | | | | **25,000.00** |
| Bank of Amer - 3500 | Check | 01/09/2019 | 20912 | | ANAdeeds, Inc. | December Invoices | √ | Title Fee | 1,740.00 |
| Bank of Amer - 3500 | Check | 02/08/2019 | 21855 | | ANAdeeds, Inc. | January Invoices | √ | Title Fee | 2,640.00 |
| Bank of Amer - 3500 | Check | 03/07/2019 | 21785 | | ANAdeeds, Inc. | February Invoices | √ | Title Fee | 3,180.00 |
| Bank of Amer - 3500 | Check | 04/09/2019 | 22164 | | ANAdeeds, Inc. | March Invoices | | Title Fee | 3,060.00 |
| | | | | | **ANAdeeds, Inc. Total** | | | | **10,620.00** |
| Bank of Amer - 3500 | Check | 01/09/2019 | 20911 | | Answering Service Care | Invoice 181207823 Client ID 210463 | √ | Telephone Expense | 2,658.41 |
| Bank of Amer - 3500 | Check | 02/08/2019 | 21854 | | Answering Service Care | Invoice 190101335 Client ID 210463 | √ | Telephone Expense | 2,709.95 |
| Bank of Amer - 3500 | Check | 03/07/2019 | 21783 | | Answering Service Care | Invoice 190201323 Client ID 210463 | √ | Telephone Expense | 1,853.95 |
| | | | | | **Answering Service Care Total** | | | | **7,221.91** |
| Bank of Amer - 3500 | Check | 01/15/2019 | 119 | | Bizin Sumberg | WIRE TYPE:WIRE OUT DATE:190115 TIME:1350 ET TRN:2019011500375874 S | √ | Professional Fees | 30,000.00 |
| Bank of Amer - 3500 | Check | 03/22/2019 | 193 | | Bizin Sumberg | WIRE TYPE:WIRE OUT DATE:190322 TIME:1113 ET TRN:2019032200297976 S | √ | Professional Fees | 23,332.50 |
| Bank of Amer - 3500 | Check | 02/28/2019 | 209 | | Bizin Sumberg | WIRE TYPE:WIRE OUT DATE:190228 TIME:1038 ET TRN:2019032600362040 S | √ | Professional Fees | 52,000.00 |
| | | | | | **Bizin Sumberg Total** | | | | **105,332.50** |
| Bank of Amer - 3500 | Check | 01/10/2019 | 20929 | | Boomtown Consulting, LLC | | √ | -SPLIT- | 80,000.00 |
| | | | | | **Boomtown Consulting, LLC Total** | | | | **80,000.00** |
| Bank of Amer - 3500 | Check | 01/22/2019 | 125 | | Boomtown Holding Group, LLC | Online Banking transfer to CHK 3948 Confirmation# 1592494968 | √ | Boomtown Holding Group | 165,000.00 |
| Bank of Amer - 3500 | Check | 01/28/2019 | 113 | | Boomtown Holding Group, LLC | Online Banking transfer to CHK 3948 Confirmation# 1470558114 | √ | Boomtown Holding Group | 79,261.74 |
| Bank of Amer - 3500 | Check | 01/30/2019 | 132 | | Boomtown Holding Group, LLC | Online Banking transfer to CHK 1550 Confirmation# 2387527865 | √ | Contribution | 26,384.16 |
| Bank of Amer - 3500 | Check | 01/30/2019 | 133 | | Boomtown Holding Group, LLC | Online Banking transfer to CHK 9450 Confirmation# 1387530475 | √ | Contribution | 59.45 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 160 | | Boomtown Holding Group, LLC | Online Banking transfer to CHK 3948 Confirmation# 2190112252 | √ | Boomtown Holding Group | 76,146.13 |
| | | | | | **Boomtown Holding Group, LLC Total** | | | | **346,861.48** |
| Bank of Amer - 3500 | Check | 01/21/2019 | 21068 | | CFI Resorts Management Inc. | 7022261822 Kenneth & Catherine Griffin | √ | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 01/21/2019 | 21072 | | CFI Resorts Management Inc. | 3401711734 Jane G. Marshall | √ | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 01/21/2019 | 21076 | | CFI Resorts Management Inc. | 9009149409 Gene K. Tinch | √ | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 01/21/2019 | 21070 | | CFI Resorts Management Inc. | 3317570003 Benita N. Abalayo & Genesis Abe B. De Los Reyes | √ | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 01/21/2019 | 21074 | | CFI Resorts Management Inc. | 2010203820 James & Amy L. Phelen | √ | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 01/21/2019 | 21078 | | CFI Resorts Management Inc. | 9001754909 Dennis & Diana Jacobs | √ | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 01/21/2019 | 21080 | | CFI Resorts Management Inc. | 3400652235 Sherry & William Babich | √ | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 02/04/2019 | 21282 | | CFI Resorts Management Inc. | 2500560225 Anthony Laburski | √ | Maintenance Fees | 943.00 |
| Bank of Amer - 3500 | Check | 02/04/2019 | 21287 | | CFI Resorts Management Inc. | 3329127003 Laique Halder | √ | Maintenance Fees | 1,130.00 |
| Bank of Amer - 3500 | Check | 02/04/2019 | 21271 | | CFI Resorts Management Inc. | 2200153214 Stephen O. Sundberg & Belinda Sundberg | √ | Maintenance Fees | 750.00 |
| Bank of Amer - 3500 | Check | 02/07/2019 | 21334 | | CFI Resorts Management Inc. | 3198946009 Anthony & Carol English | √ | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 02/07/2019 | 21336 | | CFI Resorts Management Inc. | 2102778421 Darrell & Barbara Dickhaut | √ | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 02/07/2019 | 21352 | | CFI Resorts Management Inc. | 2150078903 Pamela Goodman | √ | Maintenance Fees | 1,217.99 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21423 | | CFI Resorts Management Inc. | 3336046003 Peter O'Keefe | √ | Maintenance Fees | 1,093.28 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21404 | | CFI Resorts Management Inc. | 1911701460 James Foreman | √ | Maintenance Fees | 1,083.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21408 | | CFI Resorts Management Inc. | 9244622080 John Vrieze | √ | Maintenance Fees | 837.84 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21416 | | CFI Resorts Management Inc. | 1100401911 David Salcedo | √ | Maintenance Fees | 967.07 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21393 | | CFI Resorts Management Inc. | 2102613221 Jackie Bennett & Cynthia Bennett | √ | Maintenance Fees | 977.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21438 | | CFI Resorts Management Inc. | 9149163240 Juan Cepeda | √ | Maintenance Fees | 1,083.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21436 | | CFI Resorts Management Inc. | 7053834520 David Rhodes | √ | Maintenance Fees | 518.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21412 | | CFI Resorts Management Inc. | 9017208709 Kevin Bleu | √ | Maintenance Fees | 1,135.00 |
| Bank of Amer - 3500 | Check | 02/21/2019 | 21542 | | CFI Resorts Management Inc. | 7030082414 Ancriso White | √ | Maintenance Fees | 789.00 |

9:30 AM
05/08/19
Cash Basis

# SCHEDULE 1

## Transactions by Account
### As of April 9, 2019

ARMG DE - 90 day disbursements for the period from January 9, 2019 through April 9, 2019 with aggregate disbursements greater than $6,825.
Sources: QuickBooks

| Account | Type | Date | Num | Adj | Name | Memo | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Bank of Amer - 3500 | Check | 03/05/2019 | 21758 | | CFI Resorts Management Inc. | 9018668809 Diane T. Durham & Robert E. Durham | √ | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 03/05/2019 | 21759 | | CFI Resorts Management Inc. | 3600148736 David Young & Jeannette Young | | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 03/05/2019 | 21760 | | CFI Resorts Management Inc. | 2501010225 William Schenk & Janice Schenk | √ | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 03/05/2019 | 21761 | | CFI Resorts Management Inc. | 9011607809 Darryl P. Jennato & Marie L. Jennato | | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 03/05/2019 | 21762 | | CFI Resorts Management Inc. | 3401090634 Herman Hendrichsen & Lu Hendrichsen | | Deedback | 150.00 |
| Bank of Amer - 3500 | Check | 03/14/2019 | 21865 | | CFI Resorts Management Inc. | 9137600190 Fred Vareen | √ | Maintenance Fees | 1,112.39 |
| Bank of Amer - 3500 | Check | 03/15/2019 | 21906 | | CFI Resorts Management Inc. | 1311510140 Sandra Cameron | | Maintenance Fees | 1,083.00 |
| | | | | | **CFI Resorts Management Inc. Total** | | | | **16,629.57** |
| Bank of Amer - 3500 | Check | 01/10/2019 | 20936 | | Chicago Title | A26134 Griselda Belzowski | √ | Deedback | 75.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22029 | | Chicago Title | 3632660546823 Allen & Patricia Schleisner | | Deedback | 700.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22032 | | Chicago Title | 359750 / 541781 Cory Eddy & Bonnie Seeley | | Deedback | 700.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22027 | | Chicago Title | 308351/386924 Eula Lee | | Deedback | 925.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22028 | | Chicago Title | 396514 Merle & Linda Herndon | | Deedback | 925.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22030 | | Chicago Title | 3-1/5591 / 292118 Richard & Irma Becker | | Deedback | 925.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22033 | | Chicago Title | 361779 Darlene Freeman | | Deedback | 700.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22034 | | Chicago Title | 540645 Shirley Cheng | | Deedback | 700.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22036 | | Chicago Title | 441662 / 324866 Marilyn T. Zimmer | | Deedback | 925.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22026 | | Chicago Title | 8244 Gerard Rodman & Patricia Rodman | | Deedback | 925.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22031 | | Chicago Title | 397882 / 621260 Wade & Rebecca Wilson | | Deedback | 700.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22035 | | Chicago Title | 349499 Ledwyn Groves | | Deedback | 700.00 |
| | | | | | **Chicago Title Total** | | | | **8,900.00** |
| Bank of Amer - 3500 | General Journal | 03/21/2019 | 27 | | CitiCard | CITI CARD ONLINE DES:PAYMENT ID:1629138735448567 INDN:SHYLA CLINE CO ID:CitiCard | | CitiCard | 2,000.00 |
| Bank of Amer - 3500 | General Journal | 03/28/2019 | 25 | | CitiCard | CITI CARD ONLINE DES:PAYMENT ID:1529197913335143 INDN:SHYLA CLINE CO ID:CitiCard | √ | CitiCard | 3,000.00 |
| Bank of Amer - 3500 | Check | 01/14/2019 | 129 | | CitiCard | CITI CARD ONLINE DES:PAYMENT ID:1128550101126738 INDN:SHYLA CLINE | √ | CitiCard | 107.75 |
| Bank of Amer - 3500 | Check | 02/24/2019 | | | CitiCard | PAYMENT THANK YOU | √ | CitiCard | 3,303.29 |
| Bank of Amer - 3500 | Credit Card Credit | 03/26/2019 | 213 | | CitiCard | CITI CARD ONLINE DES:PAYMENT ID:1629098878865872 INDN:SHYLA CLINE | √ | CitiCard | 20,000.00 |
| Bank of Amer - 3500 | Check | 03/25/2019 | 187 | | CitiCard | CITI CARD ONLINE DES:PAYMENT ID:1129138752234563 INDN:SHYLA CLINE | √ | CitiCard | 26,909.56 |
| | | | | | **CitiCard Total** | | | | **55,320.60** |
| Bank of Amer - 3500 | Check | 01/31/2019 | 145 | | Connect | MERCHANT BANKCD DES:FEE ID:496229068887 INDN:RESORT RELEASE C | √ | Connect Merchant Fees | 19.95 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 150 | | Connect | MERCHANT BANKCD DES:DISCOUNT ID:496229068887 INDN:RESORT RELE | √ | Connect Merchant Fees | 19,115.48 |
| Bank of Amer - 3500 | Check | 02/15/2019 | 146 | | Connect | MERCHANT BANKCD DES:CHARGEBACK ID:496229068887 INDN:RESORT R | √ | Connect Chargeback | 2,300.00 |
| Bank of Amer - 3500 | Check | 02/26/2019 | 172 | | Connect | MERCHANT BANKCD DES:CHARGEBACK ID:496229068887 INDN:RESORT R | √ | Connect Chargeback | 1,000.00 |
| Bank of Amer - 3500 | Check | 02/28/2019 | 177 | | Connect | MERCHANT BANKCD DES:DISCOUNT ID:496229068887 INDN:RESORT RELE | | Connect Merchant Fees | 11,347.18 |
| Bank of Amer - 3500 | Check | 02/28/2019 | 185 | | Connect | MERCHANT BANKCD DES:FINCL ADJ ID:48828297389 INDN:RESORT RELE | | Connect Merchant Fees | 99.95 |
| Bank of Amer - 3500 | Check | 03/04/2019 | 176 | | Connect | MERCHANT BANKCD DES:CHARGEBACK ID:496229068887 INDN:RESORT R | √ | Connect Chargeback | 5,180.00 |
| Bank of Amer - 3500 | Check | 03/31/2019 | 4 | | Connect | MERCHANT BANKCD DES:FEE ID:496229068887 INDN:RESORT RELEASE CO ID: | | Connect Merchant Fees | 20.45 |
| Bank of Amer - 3500 | Check | 03/31/2019 | 6 | | Connect | MERCHANT BANKCD DES:DISCOUNT ID:496229068887 INDN:RESORT RELEASE | | Connect Merchant Fees | 9,675.63 |
| | | | | | **Connect Total** | | | | **48,768.64** |
| Bank of Amer - 3500 | Check | 02/04/2019 | 21258 | | Comsys USA INC | Invoice TSH-001-2019 | √ | -SPLIT- | 5,400.00 |
| Bank of Amer - 3500 | Check | 02/27/2019 | 21659 | | Comsys USA INC | Invoice TSH-002-2019 | √ | -SPLIT- | 5,400.00 |
| Bank of Amer - 3500 | Check | 03/21/2019 | 21972 | | Comsys USA INC | Invoice TSH-003-2019 | | -SPLIT- | 5,400.00 |
| | | | | | **Comsys USA INC Total** | | | | **16,200.00** |
| Bank of Amer - 3500 | Check | 01/16/2019 | 21031 | | Diamond Resorts U.S. Collection Members A | 54632813 Robert Terrill & Mildred Terrill | √ | -SPLIT- | 2,071.70 |
| Bank of Amer - 3500 | Check | 01/16/2019 | 20894 | | Diamond Resorts U.S. Collection Members A | 3126232 John Michael Fogle & Susan Donna Fogle | √ | Maintenance Fees | 1,278.45 |
| Bank of Amer - 3500 | Check | 01/16/2019 | 21030 | | Diamond Resorts U.S. Collection Members A | 2215174 Kevin Oconnor | √ | -SPLIT- | 1,195.34 |

9:30 AM
05/08/19
Cash Basis

# Transactions by Account
## As of April 9, 2019

ARMG DE - 90 day disbursements for the period from January 9, 2019 through April 9, 2019 with aggregate disbursements greater than $6,825.
Source: QuickBooks

SCHEDULE 1

| Account | Type | Date | Num | Adj | Name | Memo | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Bank of Amer - 3500 | Check | 01/16/2019 | 20993 | | Diamond Resorts U.S. Collection Members A | 488715 Robert Stansfield & Judy Stansfield | √ | Maintenance Fees | 1,520.79 |
| Bank of Amer - 3500 | Check | 01/18/2019 | 21054 | | Diamond Resorts U.S. Collection Members A | 396303 Ronald Willman & Bronnark Willman | √ | -SPLIT- | 9,046.65 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21228 | | Diamond Resorts U.S. Collection Members A | 114202853 Susan Julian & Neil Julian | √ | Maintenance Fees | 1,199.01 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21226 | | Diamond Resorts U.S. Collection Members A | 81558 Malcolm Mcleod & Shirley Mcleod | √ | Maintenance Fees | 1,842.57 |
| Bank of Amer - 3500 | Check | 03/14/2019 | 21864 | | Diamond Resorts U.S. Collection Members A | 770490 Stephanie G. Williams | √ | Maintenance Fees | 1,323.84 |
| Bank of Amer - 3500 | Check | 03/21/2019 | 21882 | | Diamond Resorts U.S. Collection Members A | 115732668 Scott Russell Mear Bonelli | √ | Maintenance Fees | 38.16 |
| | | | | | Diamond Resorts U.S. Collection Members A | | | | 15,516.31 |
| Bank of Amer - 3500 | Check | 01/16/2019 | 21016 | | Diamond Resorts US Collection | 1785755 Anthony C Corso and Jane A Corso | √ | Maintenance Fees | 2,902.05 |
| Bank of Amer - 3500 | Check | 01/23/2019 | 21104 | | Diamond Resorts US Collection | 130064802 Robert George Mccommons & Dagmar M. Mccommons | √ | Maintenance Fees | 10,246.50 |
| Bank of Amer - 3500 | Check | 01/25/2019 | 21122 | | Diamond Resorts US Collection | 115732668 Scott Russell Mear Bonelli & Donna Bonelli | √ | Maintenance Fees | 877.23 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21236 | | Diamond Resorts US Collection | 2071117 David & Diane Goode | √ | Maintenance Fees | 957.67 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21215 | | Diamond Resorts US Collection | 485875 Delia Neal-Reeves & Brennan J Reeves | √ | Maintenance Fees | 1,923.02 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21225 | | Diamond Resorts US Collection | 56826094 Lee Michael & Cynthia Lodyga | √ | -SPLIT- | 1,762.12 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21210 | | Diamond Resorts US Collection | 2181765 Novlet Zene Rose | √ | Maintenance Fees | 2,902.05 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21212 | | Diamond Resorts US Collection | 491598 William Datus Owens & Marsha R Owens | √ | -SPLIT- | 2,902.06 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21241 | | Diamond Resorts US Collection | 1960345 Gregory & Carlita Ducre | √ | Maintenance Fees | 712.67 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21209 | | Diamond Resorts US Collection | 39094257 Mark W & Vilda Abigail Anderson | √ | Maintenance Fees | 877.23 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21233 | | Diamond Resorts US Collection | 41619 Wendall McMillan & Donna McMillan | √ | Maintenance Fees | 4,064.54 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21237 | | Diamond Resorts US Collection | 771414 Michael J Rosica &Helen E Rosica | √ | Maintenance Fees | 1,038.12 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21216 | | Diamond Resorts US Collection | 2564291 William Washburn Weberg & Dixie Diane Weberg | √ | -SPLIT- | 5,393.10 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21221 | | Diamond Resorts US Collection | 124534824 Elizabeth Louise Kunich | √ | Maintenance Fees | 877.23 |
| Bank of Amer - 3500 | Check | 03/05/2019 | 21755 | | Diamond Resorts US Collection | 494904 Rex L & Margarita V Owen | √ | Maintenance Fees | 1,118.56 |
| Bank of Amer - 3500 | Check | 03/11/2019 | 21822 | | Diamond Resorts US Collection | 2690121 Marva Cynthia & Oscar Farquharson | √ | Maintenance Fees | 3,014.10 |
| | | | | | Diamond Resorts US Collection Total | | | | 41,568.25 |
| Bank of Amer - 3500 | Check | 01/11/2019 | 128 | | EC Suites | EC SUITES DES CHARGEBACK ID:333999477930002 INDN:RESORT RELEAS | √ | EC Suites Chargebacks | 4,813.00 |
| Bank of Amer - 3500 | Check | 02/04/2019 | 144 | | EC Suites | EC SUITES DES CCDISCOUNT ID:333999477930002 INDN:RESORT RELEASE | √ | EC Suites Merchant Fees | 65.80 |
| Bank of Amer - 3500 | Check | 02/28/2019 | 175 | | EC Suites | EC SUITES DES CCDISCOUNT ID:333999477930002 INDN:RESORT RELEASE | √ | EC Suites Merchant Fees | 47.89 |
| Bank of Amer - 3500 | Check | 03/08/2019 | 194 | | EC Suites | EC SUITES DES CHARGEBACK ID:333999477930002 INDN:RESORT RELEAS | √ | EC Suites Chargebacks | 5,165.86 |
| | | | | | EC Suites Total | | | | 10,092.55 |
| Bank of Amer - 3500 | Check | 02/04/2019 | 21254 | | Festiva Resorts Adventure Club Members | 311086 Vira Watson | √ | Maintenance Fees | 1,787.60 |
| Bank of Amer - 3500 | Check | 02/07/2019 | 21339 | | Festiva Resorts Adventure Club Members | 338421 Jay Wood & Irene Wood | √ | Maintenance Fees | 939.00 |
| Bank of Amer - 3500 | Check | 02/12/2019 | 21477 | | Festiva Resorts Adventure Club Members | 391943 Destry Jones & Catherine Jones | √ | Maintenance Fees | 1,418.00 |
| Bank of Amer - 3500 | Check | 02/12/2019 | 21478 | | Festiva Resorts Adventure Club Members | 389891 Alfonso Somonte | √ | Maintenance Fees | 1,754.00 |
| Bank of Amer - 3500 | Check | 02/12/2019 | 21481 | | Festiva Resorts Adventure Club Members | 288255 Joyce Guy | √ | Maintenance Fees | 1,810.57 |
| Bank of Amer - 3500 | Check | 02/12/2019 | 21480 | | Festiva Resorts Adventure Club Members | 1001216 Robert J. Sutton | √ | Maintenance Fees | 972.55 |
| Bank of Amer - 3500 | Check | 02/19/2019 | 21554 | | Festiva Resorts Adventure Club Members | 373527 Roger Catlin | √ | Maintenance Fees | 1,754.00 |
| Bank of Amer - 3500 | Check | 03/07/2019 | 21786 | | Festiva Resorts Adventure Club Members | 280578 Edward Hauser | √ | Maintenance Fees | 1,670.00 |
| Bank of Amer - 3500 | Check | 03/07/2019 | 21794 | | Festiva Resorts Adventure Club Members | 502404 Janice Joslin | √ | Maintenance Fees | 2,146.35 |
| Bank of Amer - 3500 | Check | 03/15/2019 | 21904 | | Festiva Resorts Adventure Club Members | 391943 Destry Jones | √ | Maintenance Fees | 46.27 |
| | | | | | Festiva Resorts Adventure Club Members To | | | | 14,298.34 |
| Bank of Amer - 3500 | Check | 02/14/2019 | 21488 | | Florida Republican Senatorial Campaign Co | | √ | Professional Fees | 50,000.00 |
| | | | | | Florida Republican Senatorial Campaign Co | | | | 50,000.00 |
| Bank of Amer - 3500 | Check | 03/04/2019 | 21740 | | For a Better Florida | | √ | Professional Fees | 7,500.00 |
| | | | | | For a Better Florida Total | | | | 7,500.00 |
| Bank of Amer - 3500 | Check | 02/01/2019 | 21197 | | Fort Lauderdale Crown Center, Inc. | February 2019 Rent & CAM | √ | Rent Expense | 20,753.02 |

SCHEDULE 1

**Transactions by Account**
As of April 9, 2019

ARMG DE - 90 day disbursements for the period from January 9, 2019 through April 9, 2019 with aggregate disbursements greater than $6,825.
Source: QuickBooks

| Account | Type | Date | Num | Adj | Name | Memo | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Bank of Amer - 3500 | Check | 04/01/2019 | 22140 | | Fort Lauderdale Crown Center, LLC | April 2019 Rent & CAM | | Rent Expense | 20,739.29 |
| Bank of Amer - 3500 | Check | 03/01/2019 | 21715 | | Fort Lauderdale Crown Center, Inc. | March 2019 Rent & CAM | √ | Rent Expense | 20,739.29 |
| | | | | | **Fort Lauderdale Crown Center, Inc. Total** | | | | 62,231.60 |
| Bank of Amer - 3500 | Check | 01/30/2019 | 21165 | | Greentree Marketing Services | Invoice 3878 | √ | Print Marketing | 7,013.49 |
| Bank of Amer - 3500 | Check | 02/28/2019 | 21713 | | Greentree Marketing Services | Invoice 3839 | √ | Print Marketing | 5,924.93 |
| | | | | | **Greentree Marketing Services Total** | | | | 12,938.42 |
| Bank of Amer - 3500 | Check | 01/25/2019 | 21146 | | Guardian | Group ID 00 532599 02/01-02/28/19 | √ | Employee Group Health Insurance | 3,526.48 |
| Bank of Amer - 3500 | Check | 02/28/2019 | 21682 | | Guardian | Group ID 00 532599 03/01-03/31/19 | | Employee Group Health Insurance | 3,370.64 |
| Bank of Amer - 3500 | Check | 03/20/2019 | 21946 | | Guardian | Group ID 00 532599 Division 0000 For 11/15/18 Balance | √ | Employee Group Health Insurance | 125.99 |
| Bank of Amer - 3500 | Check | 03/28/2019 | 22044 | | Guardian | Group ID 00 532599 04/01-04/30/19 | | Employee Group Health Insurance | 1,889.25 |
| | | | | | **Guardian Total** | | | | 8,912.36 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21401 | | Harborside II Resort Vacation Ownership | 140427483X07405506 1 Robert W Walker | √ | Maintenance Fees | 2,058.12 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21422 | | Harborside II Resort Vacation Ownership | 411018 Jill K & John L Miles | √ | Maintenance Fees | 1,934.92 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21429 | | Harborside II Resort Vacation Ownership | 410497 Lucille R & Charles R Mcgregor | √ | Maintenance Fees | 3,415.56 |
| Bank of Amer - 3500 | Check | 02/20/2019 | 21590 | | Harborside II Resort Vacation Ownership | 140237202114201037 4 Robert W Walker | √ | Maintenance Fees | 3,281.64 |
| | | | | | **Harborside II Resort Vacation Ownership Tot** | | | | 10,690.24 |
| Bank of Amer - 3500 | Check | 01/22/2019 | 21098 | | Harborside Resort Vacation Ownership Asso | 101850 Dawn Wassinger | √ | Maintenance Fees | 1,808.28 |
| Bank of Amer - 3500 | Check | 02/18/2019 | 21555 | | Harborside Resort Vacation Ownership Asso | 302182 Scott R. Burkhart | √ | Maintenance Fees | 3,256.64 |
| Bank of Amer - 3500 | Check | 02/25/2019 | 21677 | | Harborside Resort Vacation Ownership Asso | 140247242505200686 1 Tom D Newland | √ | Maintenance Fees | 3,150.24 |
| Bank of Amer - 3500 | Check | 02/25/2019 | 21675 | | Harborside Resort Vacation Ownership Asso | 140247242503200670 8 Tom D Newland | √ | Maintenance Fees | 3,256.64 |
| Bank of Amer - 3500 | Check | 02/25/2019 | 21676 | | Harborside Resort Vacation Ownership Asso | 140247240420068569 8 Tom D Newland | √ | Maintenance Fees | 3,094.24 |
| | | | | | **Harborside Resort Vacation Ownership Asso** | | | | 14,566.04 |
| Bank of Amer - 3500 | Check | 03/04/2019 | 21734 | | House Majority 2020 | | √ | Professional Fees | 15,000.00 |
| | | | | | **House Majority 2020 Total** | | | | 15,000.00 |
| Bank of Amer - 3500 | Check | 01/30/2019 | 21170 | | Marriott Resorts Hosp. Corp. | 4292318 Vincent Lewis | √ | Maintenance Fees | 1,677.85 |
| Bank of Amer - 3500 | Check | 02/04/2019 | 21281 | | Marriott Resorts Hosp. Corp. | 2819541 Leslie Beers | √ | Maintenance Fees | 1,406.82 |
| Bank of Amer - 3500 | Check | 02/04/2019 | 21293 | | Marriott Resorts Hosp. Corp. | 5225649 Jimmie & Janica Evans | √ | Maintenance Fees | 1,237.50 |
| Bank of Amer - 3500 | Check | 02/07/2019 | 21350 | | Marriott Resorts Hosp. Corp. | 2292455 Mark & Lorraine Kassens | √ | Maintenance Fees | 1,427.31 |
| Bank of Amer - 3500 | Check | 02/07/2019 | 21351 | | Marriott Resorts Hosp. Corp. | 8688383 Edward Macdougall | √ | Maintenance Fees | 1,418.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21390 | | Marriott Resorts Hosp. Corp. | 8480418 Robert and Jennifer Radcliffe | √ | Maintenance Fees | 1,483.16 |
| | | | | | **Marriott Resorts Hosp. Corp. Total** | | | | 8,650.64 |
| Bank of Amer - 3500 | Check | 01/10/2019 | 20930 | | Morse Family Holdings, LLC | | √ | Morse Family Holdings, LLC | 40,000.00 |
| | | | | | **Morse Family Holdings, LLC Total** | | | | 40,000.00 |
| Bank of Amer - 3500 | Check | 01/23/2019 | 21091 | | Openjar Concepts, Inc. | Record # 21091 | √ | Marketing- | 7,500.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21233 | | Openjar Concepts, Inc. | Record # 21233 | √ | Marketing- | 10,000.00 |
| Bank of Amer - 3500 | Check | 03/18/2019 | 21943 | | Openjar Concepts, Inc. | Record # 21409 | √ | Marketing- | 10,000.00 |
| | | | | | **Openjar Concepts, Inc. Total** | | | | 27,500.00 |
| Bank of Amer - 3500 | Check | 01/25/2019 | 21134 | | Quinta del Golfo de Cortez | 05940014053 Teresa Arriola & Adrian Arriola | √ | Maintenance Fees | 664.00 |
| Bank of Amer - 3500 | Check | 01/25/2019 | 21132 | | Quinta del Golfo de Cortez | 05940008330 April Martin | √ | Maintenance Fees | 915.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21419 | | Quinta del Golfo de Cortez | 05940009231 Robert Breza | √ | Maintenance Fees | 1,820.00 |
| Bank of Amer - 3500 | Check | 02/14/2019 | 21507 | | Quinta del Golfo de Cortez | 05940018093 Richard Dunne & Patricia Galteri-Dunne | √ | Maintenance Fees | 915.00 |
| Bank of Amer - 3500 | Check | 02/21/2019 | 21646 | | Quinta del Golfo de Cortez | ID 71672 05940018093 Richard Dunne & Patricia Galteri-Dunne | √ | Maintenance Fees | 45.75 |
| Bank of Amer - 3500 | Check | 02/21/2019 | 21645 | | Quinta del Golfo de Cortez | 05940016410 James Schuster | √ | Maintenance Fees | 697.20 |
| Bank of Amer - 3500 | Check | 03/05/2019 | 21770 | | Quinta del Golfo de Cortez | 05940018094 Joni M Pennock | √ | Maintenance Fees | 2,362.50 |
| | | | | | **Quinta del Golfo de Cortez Total** | | | | 7,419.45 |

# SCHEDULE 1

## Transactions by Account
### As of April 9, 2019

ARMG DE - 90 day disbursements for the period from January 9, 2019 through April 9, 2019 with aggregate disbursements greater than $6,825.

Source: QuickBooks

| Account | Type | Date | Num | Adj | Name | Memo | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Bank of Amer - 3500 | Check | 01/14/2019 | 20957 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 293.00 |
| Bank of Amer - 3500 | Check | 01/15/2019 | 20972 | | Ready Legal Support Inc | Invoice #9053 | √ | Title Fee | 185.20 |
| Bank of Amer - 3500 | Check | 01/18/2019 | 21056 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 729.92 |
| Bank of Amer - 3500 | Check | 01/24/2019 | 21113 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 564.70 |
| Bank of Amer - 3500 | Check | 01/24/2019 | 21120 | | Ready Legal Support Inc | Invoice #9111 | √ | Title Fee | 25.00 |
| Bank of Amer - 3500 | Check | 01/28/2019 | 21159 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 654.70 |
| Bank of Amer - 3500 | Check | 01/30/2019 | 21183 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 765.34 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21252 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 422.70 |
| Bank of Amer - 3500 | Check | 02/04/2019 | 21299 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 50.00 |
| Bank of Amer - 3500 | Check | 02/05/2019 | 21308 | | Ready Legal Support Inc | Invoice #9136 | √ | Title Fee | 25.00 |
| Bank of Amer - 3500 | Check | 02/07/2019 | 21360 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 866.55 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21440 | | Ready Legal Support Inc | Invoice #9055 | √ | Title Fee | 179.70 |
| Bank of Amer - 3500 | Check | 02/14/2019 | 21521 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 252.50 |
| Bank of Amer - 3500 | Check | 02/18/2019 | 21540 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 538.50 |
| Bank of Amer - 3500 | Check | 02/21/2019 | 21648 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 1,062.55 |
| Bank of Amer - 3500 | Check | 02/21/2019 | 21605 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 378.70 |
| Bank of Amer - 3500 | Check | 03/01/2019 | 21730 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 474.75 |
| Bank of Amer - 3500 | Check | 03/05/2019 | 21772 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 877.30 |
| Bank of Amer - 3500 | Check | 03/07/2019 | 21797 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 375.20 |
| Bank of Amer - 3500 | Check | 03/14/2019 | 21876 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 1,482.48 |
| Bank of Amer - 3500 | Check | 03/15/2019 | 21916 | | Ready Legal Support Inc | Invoice #9187 | √ | Title Fee | 198.00 |
| Bank of Amer - 3500 | Check | 03/18/2019 | 21935 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 1,668.80 |
| Bank of Amer - 3500 | Check | 03/20/2019 | 21963 | | Ready Legal Support Inc | Invoice #9208 | √ | Title Fee | 186.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22024 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 455.40 |
| Bank of Amer - 3500 | Check | 03/28/2019 | 22048 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 472.20 |
| Bank of Amer - 3500 | Check | 04/01/2019 | 22084 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 2,549.17 |
| Bank of Amer - 3500 | Check | 04/02/2019 | 22120 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 451.17 |
| Bank of Amer - 3500 | Check | 04/03/2019 | 22134 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 363.17 |
| Bank of Amer - 3500 | Check | 04/04/2019 | 22149 | | Ready Legal Support Inc | Multiple Invoices | √ | -SPLIT- | 423.10 |
| Bank of Amer - 3500 | Check | 04/09/2019 | 22171 | | Ready Legal Support Inc | Invoice #9381 | | Title Fee | 188.20 |
| | | | | | **Ready Legal Support Inc Total** | | | | 17,158.81 |
| Bank of Amer - 3500 | Check | 02/04/2019 | 155 | | Ronald A Book PA | WIRE TYPE:WIRE OUT DATE:190204 TIME:1144 ET TRN:2019020403261123 S | √ | Professional Fees | 8,000.00 |
| Bank of Amer - 3500 | Check | 03/07/2019 | 21608 | | Ronald A Book PA | 2225-3225 | √ | Professional Fees | 8,000.00 |
| | | | | | **Ronald A Book PA Total** | | | | 16,000.00 |
| Bank of Amer - 3500 | Check | 02/04/2019 | 21257 | | Sachs Media Group | | √ | Professional Fees | 62,500.00 |
| Bank of Amer - 3500 | Check | 02/28/2019 | 22043 | | Sachs Media Group | Invoice 10456 | √ | Professional Fees | 16,000.00 |
| | | | | | **Sachs Media Group Total** | | | | 78,500.00 |
| Bank of Amer - 3500 | Check | 03/05/2019 | 21745 | | Shawnee Laiwa-McKay | Refund on Elimination Agreement | √ | Refund - Clients | 10,000.00 |
| | | | | | **Shawnee Laiwa-McKay Total** | | | | 10,000.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21382 | | Shell Vacations Club | 140-140-052220 Pam Blackburn | √ | Maintenance Fees | 822.50 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21399 | | Shell Vacations Club | 801-023-020404 Eugene & Mary Ann Smith | √ | Maintenance Fees | 1,125.75 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21411 | | Shell Vacations Club | 811-811-027334 David M George Sr & Rosaline B George | √ | Maintenance Fees | 1,133.75 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21387 | | Shell Vacations Club | 545-547-023006 William Avellar | √ | Maintenance Fees | 1,446.51 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21421 | | Shell Vacations Club | 810-810-011868 Robert & Anna Dickerson | √ | Maintenance Fees | 3,580.55 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21430 | | Shell Vacations Club | 811-811-017930 Merlina Gloria | √ | Maintenance Fees | 1,572.08 |

9:30 AM
05/08/19
Cash Basis

# Transactions by Account
## As of April 9, 2019

ARMG DE - 90 day disbursements for the period from January 9, 2019 through April 9, 2019 with aggregate disbursements greater than $6,825.

Source: QuickBooks

SCHEDULE 1

| Account | Type | Date | Num | Adj | Name | Memo | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Bank of Amer - 3500 | Check | 02/21/2019 | 21625 | | Shell Vacations Club | 142-142-1C25987 Hannah Kullberg & Will Gordon III | √ | Maintenance Fees | 561.10 |
| Bank of Amer - 3500 | Check | 03/07/2019 | 21789 | | Shell Vacations Club | 844-844-074855 Megumi Salan | √ | Maintenance Fees | 183.78 |
| Bank of Amer - 3500 | Check | 04/04/2019 | 22144 | | Shell Vacations Club | A2009975 Elizabeth Haynes-Secor & Dale Secor | | Transfer Fees | 75.00 |
| Bank of Amer - 3500 | Check | 04/04/2019 | 22142 | | Shell Vacations Club | CA031831 & CA127690 Babatunde Oyefeso & Vanessa Jones-Oyefeso | | Transfer Fees | 150.00 |
| Bank of Amer - 3500 | Check | 04/04/2019 | 22143 | | Shell Vacations Club | HI065594 Marcel Rivard & Pamela Rivard | | Transfer Fees | 75.00 |
| | | | | | **Shell Vacations Club Total** | | | | **10,826.02** |
| Bank of Amer - 3500 | Check | 01/25/2019 | 21143 | | Silver Beach Club | 02206 Elizabeth & Glynn Morgan | √ | Deedback | 1,600.00 |
| Bank of Amer - 3500 | Check | 01/25/2019 | 21123 | | Silver Beach Club | 02206 Elizabeth Morgan & Glynn Morgan | √ | Maintenance Fees | 793.00 |
| Bank of Amer - 3500 | Check | 01/25/2019 | 21135 | | Silver Beach Club | 04851 Annette Shirley | √ | Maintenance Fees | 926.16 |
| Bank of Amer - 3500 | Check | 02/14/2019 | 21515 | | Silver Beach Club | Richard A. Wilson & Muriah A. Wilson | √ | Deedback | 1,600.00 |
| Bank of Amer - 3500 | Check | 03/05/2019 | 21753 | | Silver Beach Club | 05109 Albert Harmse & Amelia Harmse | √ | Maintenance Fees | 926.16 |
| Bank of Amer - 3500 | Check | 03/11/2019 | 21856 | | Silver Beach Club | 04047 Nancy & Francesco Siciliano | | Deedback | 1,750.00 |
| | | | | | **Silver Beach Club Total** | | | | **7,595.32** |
| Bank of Amer - 3500 | Check | 01/16/2019 | 20992 | | Tahiti Village Vacation Club | 724362532 Garry Berczel and Lisa Berczel | √ | Maintenance Fees | 982.25 |
| Bank of Amer - 3500 | Check | 02/14/2019 | 21510 | | Tahiti Village Vacation Club | 898800 Leland D. & Katharine Breedlove | √ | Maintenance Fees | 220.92 |
| Bank of Amer - 3500 | Check | 02/21/2019 | 21653 | | Tahiti Village Vacation Club | 724267745 Phoebe Flynn | | Transfer Fees | 95.00 |
| Bank of Amer - 3500 | Check | 02/21/2019 | 21656 | | Tahiti Village Vacation Club | 724267741 Phoebe Flynn | | Transfer Fees | 350.00 |
| Bank of Amer - 3500 | Check | 02/21/2019 | 21654 | | Tahiti Village Vacation Club | 724267745 Phoebe Flynn | | Transfer Fees | 350.00 |
| Bank of Amer - 3500 | Check | 02/21/2019 | 21655 | | Tahiti Village Vacation Club | 724267741 Phoebe Flynn | | Transfer Fees | 95.00 |
| Bank of Amer - 3500 | Check | 02/27/2019 | 21701 | | Tahiti Village Vacation Club | T23131885 Robert P & Linda M DiAddario | √ | Maintenance Fees | 441.84 |
| Bank of Amer - 3500 | Check | 03/15/2019 | 21903 | | Tahiti Village Vacation Club | 723385564 John C Whitcraft and Cheryl T Whitcraft | | Maintenance Fees | 1,009.78 |
| Bank of Amer - 3500 | Check | 03/21/2019 | 21979 | | Tahiti Village Vacation Club | 724383266 Pamela J. Salvatore and Joseph Pedroncelli | | Maintenance Fees | 1,222.78 |
| Bank of Amer - 3500 | Check | 04/04/2019 | 22156 | | Tahiti Village Vacation Club | T23121124 Arthur P. Brouillard III & Maureen M. Brouillard | | Transfer Fees | 95.00 |
| Bank of Amer - 3500 | Check | 04/04/2019 | 22157 | | Tahiti Village Vacation Club | T23121124 Arthur P. Brouillard III & Maureen M. Brouillard | | Transfer Fees | 350.00 |
| Bank of Amer - 3500 | Check | 04/04/2019 | 22158 | | Tahiti Village Vacation Club | T23121124 Arthur P. Brouillard III & Maureen M. Brouillard | | Transfer Fees | 488.53 |
| Bank of Amer - 3500 | Check | 04/04/2019 | 22159 | | Tahiti Village Vacation Club | 722500402 James Brennan & Maureen Brennan | | Transfer Fees | 755.70 |
| Bank of Amer - 3500 | Check | 04/04/2019 | 22150 | | Tahiti Village Vacation Club | 722500402 James Brennan & Maureen Brennan | | Transfer Fees | 95.00 |
| Bank of Amer - 3500 | Check | 04/04/2019 | 22151 | | Tahiti Village Vacation Club | 722500402 James Brennan & Maureen Brennan | | Transfer Fees | 350.00 |
| | | | | | **Tahiti Village Vacation Club Total** | | | | **6,801.80** |
| Bank of Amer - 3500 | Check | 01/14/2019 | 20951 | | Totten Franqui Davis & Burk, LLC | January 15th - February 14th | √ | LP - Professional Fees | 135,000.00 |
| Bank of Amer - 3500 | Check | 01/15/2019 | 21041 | | Totten Franqui Davis & Burk, LLC | Litigation Reimbursements | | LP - Professional Fees | 20,556.23 |
| Bank of Amer - 3500 | Check | 02/05/2019 | 21327 | | Totten Franqui Davis & Burk, LLC | Litigation Reimbursement | | LP - Professional Fees | 13,116.03 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21464 | | Totten Franqui Davis & Burk, LLC | | √ | LP - Professional Fees | 150,000.00 |
| Bank of Amer - 3500 | Check | 03/15/2019 | 21887 | | Totten Franqui Davis & Burk, LLC | | √ | LP - Professional Fees | 75,000.00 |
| Bank of Amer - 3500 | Check | 03/21/2019 | 21976 | | Totten Franqui Davis & Burk, LLC | Litigation Reimbursements - February | | LP - Professional Fees | 9,218.10 |
| Bank of Amer - 3500 | Check | 04/01/2019 | 22074 | | Totten Franqui Davis & Burk, LLC | | | LP - Professional Fees | 75,000.00 |
| Bank of Amer - 3500 | Check | 04/08/2019 | 22162 | | Totten Franqui Davis & Burk, LLC | | | LP - Professional Fees | 9,732.50 |
| | | | | | **Totten Franqui Davis & Burk, LLC Total** | | | | **487,622.86** |
| Bank of Amer - 3500 | Check | 01/21/2019 | 21063 | | Trustpoint.One | Invoice 18-09027 | √ | Professional Fees | 2,000.63 |
| Bank of Amer - 3500 | Check | 03/29/2019 | 210 | | Trustpoint.One | WIRE TYPE:WIRE OUT DATE:190329 TIME:1039 ET TRN:2019032900362217 S | √ | Professional Fees | 7,197.10 |
| | | | | | **Trustpoint.One Total** | | | | **9,197.73** |
| Bank of Amer - 3500 | Check | 01/23/2019 | 21106 | | United Healthcare | Invoice #6032693565704 02/01 - 02/28/19 | √ | Employee Group Health Insurance | 42,322.28 |
| Bank of Amer - 3500 | Check | 02/12/2019 | 21467 | | United Healthcare | Invoice #6032751177744 03/01 - 03/31/19 | √ | Employee Group Health Insurance | 33,211.85 |
| Bank of Amer - 3500 | Check | 03/28/2019 | 22042 | | United Healthcare | Invoice #6032441288452 04/01 - 04/30/19 | | Employee Group Health Insurance | 19,677.92 |
| | | | | | **United Healthcare Total** | | | | **95,212.05** |

9:30 AM
05/08/19
Cash Basis

# Transactions by Account
## As of April 9, 2019

ARMG DE – 90 day disbursements for the period from January 9, 2019 through April 9, 2019 with aggregate disbursements greater than $6,825.
Source: QuickBooks

| Account | Type | Date | Num | Adj | Name | Memo | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Bank of Amer - 3500 | Check | 01/23/2019 | 111 | | Vacation Properties for Less | Online Banking transfer to CHK 3922 Confirmation# 1129602977 | √ | VPL_Management Fee | 25,000.00 |
| | | | | | **Vacation Properties for Less Total** | | | | **25,000.00** |
| Bank of Amer - 3500 | Check | 01/16/2019 | 21004 | | Vacation Village | 31156-308-18 Katherine L Blackburn | √ | Maintenance Fees | 986.00 |
| Bank of Amer - 3500 | Check | 01/16/2019 | 21000 | | Vacation Village | M133392-M101-1 Penny S Kregel | √ | Maintenance Fees | 924.00 |
| Bank of Amer - 3500 | Check | 01/16/2019 | 21002 | | Vacation Village | 1872TG-604-16 William G Richardson | √ | Maintenance Fees | 986.00 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21244 | | Vacation Village | 7165TG-107-14 Josephine Lascala | √ | Maintenance Fees | 1,015.00 |
| Bank of Amer - 3500 | Check | 03/14/2019 | 21866 | | Vacation Village | 1858TG-409-17 Leonard J. Polak | √ | Maintenance Fees | 1,011.00 |
| Bank of Amer - 3500 | Check | 03/14/2019 | 21857 | | Vacation Village | 7771-41-615-38-O Richard Kaufman | √ | Maintenance Fees | 1,011.00 |
| Bank of Amer - 3500 | Check | 03/15/2019 | 21911 | | Vacation Village | 22409-310-11 Jacqueline K Ruf | √ | Maintenance Fees | 945.00 |
| Bank of Amer - 3500 | Check | 03/15/2019 | 21912 | | Vacation Village | 7557T-706-47-E Mary Kane | √ | Maintenance Fees | 1,011.00 |
| Bank of Amer - 3500 | Check | 03/21/2019 | 22002 | | Vacation Village | 30473-406-04 Steven J. Wollert | √ | Maintenance Fees | 2,404.00 |
| Bank of Amer - 3500 | Check | 03/21/2019 | 22003 | | Vacation Village | 51299-302-41 Karl Berdeman | √ | Maintenance Fees | 1,024.37 |
| Bank of Amer - 3500 | Check | 03/21/2019 | 22004 | | Vacation Village | 72129-404-14 Ruby V. Rice | √ | Maintenance Fees | 1,053.80 |
| Bank of Amer - 3500 | Check | 03/21/2019 | 22007 | | Vacation Village | 52825-203-26 Robert Bristow | √ | Maintenance Fees | 1,024.37 |
| Bank of Amer - 3500 | Check | 03/21/2019 | 22008 | | Vacation Village | 2012347-104-23 Hans Peter Blume | √ | Maintenance Fees | 1,024.37 |
| | | | | | **Vacation Village Total** | | | | **14,433.28** |
| Bank of Amer - 3500 | Check | 01/16/2019 | 20998 | | Vacation Village at Parkway | 3056T39G-204-8-O Marylou E Parker | √ | Maintenance Fees | 969.00 |
| Bank of Amer - 3500 | Check | 01/16/2019 | 21003 | | Vacation Village at Parkway | 8006225-205-41-O James D Durrance | √ | Maintenance Fees | 969.00 |
| Bank of Amer - 3500 | Check | 01/16/2019 | 20999 | | Vacation Village at Parkway | 10030445-302-31 Victor Oscar Zapata Ortiz | √ | Maintenance Fees | 969.00 |
| Bank of Amer - 3500 | Check | 01/16/2019 | 21001 | | Vacation Village at Parkway | 6112BG-404-20 Jennifer N Demoss | √ | Maintenance Fees | 969.00 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21245 | | Vacation Village at Parkway | 18406DG-306-13 Josephine Lascala | √ | Maintenance Fees | 969.00 |
| Bank of Amer - 3500 | Check | 01/31/2019 | 21246 | | Vacation Village at Parkway | 565967O-601-30-O Jose Sanchez | √ | Estoppel | 983.61 |
| Bank of Amer - 3500 | Check | 02/07/2019 | 21345 | | Vacation Village at Parkway | 62309TG Carolyn Richards & Ross Richards | √ | Estoppel | 75.00 |
| Bank of Amer - 3500 | Check | 02/07/2019 | 21348 | | Vacation Village at Parkway | 613-321-4631 Harinder Bhandari | √ | Estoppel | 75.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21444 | | Vacation Village at Parkway | 951-445-3000 Arlene Warren & Helga Stingley | √ | Estoppel | 75.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21458 | | Vacation Village at Parkway | 239-410-8682 Margaret Long | √ | Estoppel | 75.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21441 | | Vacation Village at Parkway | 902-562-3963 Carolyn Richards & Ross Richards | √ | Estoppel | 75.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21451 | | Vacation Village at Parkway | 803-300-0606 Victor Jones & Wanda Johnson-Jones | √ | Estoppel | 75.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21452 | | Vacation Village at Parkway | 443-521-3543 Jaime Fonseca & Aymee Gonzalez | √ | Estoppel | 75.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21459 | | Vacation Village at Parkway | 703-675-3159 Eleazar Fermin & Cyrelda Fermin | √ | Estoppel | 75.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 | 21450 | | Vacation Village at Parkway | 509-382-6196 Joseph Gora & Grace Mogili-Gora | √ | Estoppel | 75.00 |
| Bank of Amer - 3500 | Check | 02/18/2019 | 21543 | | Vacation Village at Parkway | 251-213-5438 Robert Breazeale & Nita Breazeale | √ | Estoppel | 75.00 |
| Bank of Amer - 3500 | Check | 02/18/2019 | 21546 | | Vacation Village at Parkway | 770-992-4556 Joy Johnson | √ | Estoppel | 75.00 |
| Bank of Amer - 3500 | Check | 02/21/2019 | 21623 | | Vacation Village at Parkway | 3011544-1005-24 Barbara Demers | √ | Maintenance Fees | 989.00 |
| Bank of Amer - 3500 | Check | 02/21/2019 | 21644 | | Vacation Village at Parkway | 48494-205-2 Charlotte Graham | √ | Maintenance Fees | 989.00 |
| Bank of Amer - 3500 | Check | 03/05/2019 | 21747 | | Vacation Village at Parkway | 202089G4-114-49 Robert K Breazeale Jr | √ | Maintenance Fees | 994.00 |
| Bank of Amer - 3500 | Check | 03/21/2019 | 21998 | | Vacation Village at Parkway | 18128SG-605-21-O Ronald D Pierce | √ | Maintenance Fees | 994.00 |
| Bank of Amer - 3500 | Check | 03/21/2019 | 22001 | | Vacation Village at Parkway | 30170910-407-21-O Shawn Lamar Williams | √ | Maintenance Fees | 994.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 | 22057 | | Vacation Village at Parkway | 860-484-8134 Barbara Demers | √ | Estoppel | 75.00 |
| Bank of Amer - 3500 | Check | 04/02/2019 | 22117 | | Vacation Village at Parkway | 5375ZG-404-12 Erika Midgette Ligon | √ | Maintenance Fees | 994.00 |
| | | | | | **Vacation Village at Parkway Total** | | | | **12,642.61** |
| Bank of Amer - 3500 | Check | 02/05/2019 | 139 | | VPL | Online Banking transfer to CHK 3922 Confirmation# 5536679719 | √ | VPL Management Fee | 38,000.00 |
| Bank of Amer - 3500 | Check | 03/07/2019 | 216 | | VPL | Online Banking transfer to CHK 3922 Confirmation# 3195888579 | √ | VPL Management Fee | 40,000.00 |
| Bank of Amer - 3500 | Check | 03/19/2019 | 214 | | VPL | Online Banking transfer to CHK 3922 Confirmation# 3201308497 | √ | VPL Management Fee | 5,000.00 |
| Bank of Amer - 3500 | Check | 03/28/2019 | 195 | | VPL | Online Banking transfer to CHK 3922 Confirmation# 3282451921 | √ | VPL Management Fee | 5,000.00 |

9:30 AM
05/09/19
Cash Basis

**Transactions by Account**
As of April 9, 2019

SCHEDULE 1

ARMG DE - 90 day disbursements for the period from January 9, 2019 through April 9, 2019 with aggregate disbursements greater than $6,825.
Source: QuickBooks

| Account | Type | Date | Num | Adj | Name | Memo | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Bank of Amer - 3500 | Check | 04/01/2019 190 | | | VPL | Online Banking transfer to CHK 3 Online Banking transfer to CHK 3922 Confirmation# | √ | VPL Management Fee | 5,000.00 |
| Bank of Amer - 3500 | Check | 04/08/2019 24 | | | VPL | Online Banking transfer to CHK 3922 Confirmation# 1574834690 | √ | VPL Management Fee | 40,000.00 |
| | | | | | **VPL Total** | | | | **133,000.00** |
| Bank of Amer - 3500 | Check | 01/15/2019 20981 | | | Walter T Gard LTD | Invoice 2.19 (Sales PIF up to 1/11/19) 1.18.19 | √ | -SPLIT- | 2,127.86 |
| Bank of Amer - 3500 | Check | 01/23/2019 21102 | | | Walter T Gard LTD | Invoice 3.19 (Sales PIF up to 1/18/19) 1.25.19 | √ | -SPLIT- | 2,521.33 |
| Bank of Amer - 3500 | Check | 01/30/2019 21166 | | | Walter T Gard LTD | Invoice 4.19 (Sales PIF up to 1/25/19) 2.1.19 | √ | -SPLIT- | 2,123.10 |
| Bank of Amer - 3500 | Check | 02/06/2019 21311 | | | Walter T Gard LTD | Invoice 5.19 (Sales PIF up to 2/1/19) 2.8.19 | √ | Consulting | 818.95 |
| Bank of Amer - 3500 | Check | 02/12/2019 21487 | | | Walter T Gard LTD | Invoice 6.19 (Sales PIF up to 2/8/19) 2.15.19 | √ | Consulting | 393.25 |
| Bank of Amer - 3500 | Check | 02/20/2019 21567 | | | Walter T Gard LTD | Invoice 7.19 (Sales PIF up to 2/15/19) 2.22.19 | √ | -SPLIT- | 1,580.05 |
| Bank of Amer - 3500 | Check | 02/27/2019 21697 | | | Walter T Gard LTD | Invoice 8.19 (Sales PIF up to 2/22/19) 3.1.19 | √ | -SPLIT- | 384.27 |
| Bank of Amer - 3500 | Check | 03/06/2019 21779 | | | Walter T Gard LTD | Invoice 9.19 (Sales PIF up to 3/1/19) 3.8.19 | √ | -SPLIT- | 514.27 |
| Bank of Amer - 3500 | Check | 03/14/2019 21858 | | | Walter T Gard LTD | Invoice 10.19 (Sales PIF up to 3/8/19) 3.15.19 | √ | Consulting | 1,831.34 |
| Bank of Amer - 3500 | Check | 03/20/2019 21945 | | | Walter T Gard LTD | Invoice 11.19 (Sales PIF up to 3/15/19) 3.22.19 | √ | -SPLIT- | 889.25 |
| Bank of Amer - 3500 | Check | 03/28/2019 22041 | | | Walter T Gard LTD | Invoice 12.19 (Sales PIF up to 3/22/19) 3.29.19 | √ | -SPLIT- | 674.75 |
| Bank of Amer - 3500 | Check | 04/03/2019 22123 | | | Walter T Gard LTD | Invoice 13.19 (Sales PIF up to 3/29/19) 4.05.19 | √ | -SPLIT- | 1,659.14 |
| | | | | | **Walter T Gard LTD Total** | | | | **15,497.56** |
| Bank of Amer - 3500 | Check | 01/31/2019 149 | | | Wells Fargo | MERCHANT BANKCD DES:DISCOUNT ID:498282897889 INDN:RESORT RELE | √ | Ataraxia (MiCamp) Merchant Fees | 30,594.91 |
| Bank of Amer - 3500 | Check | 02/07/2019 164 | | | Wells Fargo | MERCHANT BANKCD DES:CHARGEBACK ID:498282897889 INDN:RESORT R | √ | Ataraxia Chargeback | 3,111.50 |
| Bank of Amer - 3500 | Check | 02/11/2019 163 | | | Wells Fargo | MERCHANT BANKCD DES:FINCL ADJ ID:498282897889 INDN:RESORT RELE | √ | Ataraxia (MiCamp) Merchant Fees | 99.95 |
| Bank of Amer - 3500 | Check | 02/28/2019 178 | | | Wells Fargo | MERCHANT BANKCD DES:DISCOUNT ID:498282897889 INDN:RESORT RELE | √ | Ataraxia (MiCamp) Merchant Fees | 17,409.29 |
| Bank of Amer - 3500 | Check | 02/28/2019 179 | | | Wells Fargo | MERCHANT BANKCD DES:FEE ID:498220068887 INDN:RESORT RELEASE C/ | √ | Ataraxia (MiCamp) Merchant Fees | 99.95 |
| Bank of Amer - 3500 | Check | 03/14/2019 218 | | | Wells Fargo | MERCHANT BANKCD DES:CHARGEBACK ID:498282897889 INDN:RESORT R | √ | Ataraxia Chargeback | 2,510.00 |
| Bank of Amer - 3500 | Check | 03/29/2019 208 | | | Wells Fargo | MERCHANT BANKCD DES:CHARGEBACK ID:498282897889 INDN:RESORT R | √ | Ataraxia Chargeback | 2,072.00 |
| Bank of Amer - 3500 | Check | 03/31/2019 5 | | | Wells Fargo | MERCHANT BANKCD DES:DISCOUNT ID:498282897889 INDN:RESORT RELEASE | | Ataraxia (MiCamp) Merchant Fees | 8,503.28 |
| Bank of Amer - 3500 | Check | 04/05/2019 11 | | | Wells Fargo | MERCHANT BANKCD DES:DEPOSIT ID:498282897889 INDN:RESORT RELEASE D | | Ataraxia (MiCamp) Revenue | 2,350.00 |
| | | | | | **Wells Fargo Total** | | | | **66,750.88** |
| Bank of Amer - 3500 | Check | 01/16/2019 21028 | | | Wilson Resort Management Corp. | M0238832 Stanley D Walgorz | √ | Maintenance Fees | 953.43 |
| Bank of Amer - 3500 | Check | 01/16/2019 21024 | | | Wilson Resort Management Corp. | M0238679 James Ernest Page and Nancy Page | √ | Maintenance Fees | 956.22 |
| Bank of Amer - 3500 | Check | 01/16/2019 21035 | | | Wilson Resort Management Corp. | M090981 Carrie Meyer | √ | Maintenance Fees | 698.64 |
| Bank of Amer - 3500 | Check | 01/21/2019 21085 | | | Wilson Resort Management Corp. | M0081715 David F. Griffith | √ | Maintenance Fees | 126.85 |
| Bank of Amer - 3500 | General Journal | 01/22/2019 54 | | | Wilson Resort Management Corp. | For CHK 21087 voided on 2/26/19 | | Maintenance Fees | 331.00 |
| Bank of Amer - 3500 | Check | 02/04/2019 21291 | | | Wilson Resort Management Corp. | M0071894 David F Griffith | √ | Maintenance Fees | 978.48 |
| Bank of Amer - 3500 | Check | 02/04/2019 21295 | | | Wilson Resort Management Corp. | M1059395 Deborah Adler | √ | Maintenance Fees | 1,008.03 |
| Bank of Amer - 3500 | Check | 02/04/2019 21297 | | | Wilson Resort Management Corp. | M6199156 James L Harvey & Mary Ellen Harvey | √ | Maintenance Fees | 900.43 |
| Bank of Amer - 3500 | Check | 02/07/2019 21338 | | | Wilson Resort Management Corp. | M136172 Peter Zielenski & Ellen Zielenski | √ | Maintenance Fees | 535.89 |
| Bank of Amer - 3500 | Check | 02/11/2019 21388 | | | Wilson Resort Management Corp. | M0254006 Edward L. Roberson & Jane L. Roberson | √ | Maintenance Fees | 1,008.03 |
| Bank of Amer - 3500 | Check | 02/11/2019 21387 | | | Wilson Resort Management Corp. | M5252843 Terry D Lustdfin and Andrea E Lustdfin | √ | Maintenance Fees | 662.00 |
| Bank of Amer - 3500 | Check | 02/11/2019 21391 | | | Wilson Resort Management Corp. | M0258654 Roger J. Tykac & Candice M. Tykac | √ | Maintenance Fees | 1,008.03 |
| Bank of Amer - 3500 | Check | 02/11/2019 21395 | | | Wilson Resort Management Corp. | M078922 William J. Brown & Nancy A. Brown | √ | Maintenance Fees | 456.50 |
| Bank of Amer - 3500 | Check | 02/11/2019 21398 | | | Wilson Resort Management Corp. | M0063821 Michael Alan Sobak & Dora Frances Jones | √ | Maintenance Fees | 106.35 |
| Bank of Amer - 3500 | Check | 02/11/2019 21427 | | | Wilson Resort Management Corp. | M1084588 Jeanette Boekstaaf | √ | Maintenance Fees | 1,130.35 |
| Bank of Amer - 3500 | Check | 02/11/2019 21428 | | | Wilson Resort Management Corp. | M6514881 Leticia Kathryn Wilkes | √ | Maintenance Fees | 58.20 |
| Bank of Amer - 3500 | General Journal | 02/14/2019 60 | | | Wilson Resort Management Corp. | For CHK 21511 voided on 3/6/19 | | Maintenance Fees | 977.43 |
| Bank of Amer - 3500 | Check | 02/20/2019 76 | | | Wilson Resort Management Corp. | For CHK 21581 voided on 3/20/19 | | Maintenance Fees | 662.00 |
| Bank of Amer - 3500 | General Journal | 02/21/2019 71 | | | Wilson Resort Management Corp. | For CHK 21596 voided on 3/13/19 | | Maintenance Fees | 662.00 |

SCHEDULE 1

9:38 AM
05/08/19
Cash Basis

**Transactions by Account**
As of April 9, 2019

ARMG DE - 90 day disbursements for the period from January 9, 2019 through April 9, 2019 with aggregate disbursements greater than $6,825.
Source: QuickBooks

| Account | Type | Date | Num | Adj | Name | Memo | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Wilson Resort Management Corp. Total** | | | | 13,222.86 |
| Bank of Amer - 3500 | Check | 01/09/2019 20924 | | | Wyndham Vacation Resorts | 0025117713182 Donna Beck | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 01/14/2019 20958 | | | Wyndham Vacation Resorts | 0020190299 Anthony Law Townsend & Denise Townsend | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 01/18/2019 21057 | | | Wyndham Vacation Resorts | 00010297479 Karen Green | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 01/18/2019 21058 | | | Wyndham Vacation Resorts | 00010339004 Elise Pumilia | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 01/24/2019 21112 | | | Wyndham Vacation Resorts | 00010532003 Arlene Millering | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 01/24/2019 21114 | | | Wyndham Vacation Resorts | 00010351942 Lanny Jezowski & Donna K. Jezowski | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 01/24/2019 21115 | | | Wyndham Vacation Resorts | 00010454297 Gina Holamon & Rena Renfroe and Imogene Miller | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 01/28/2019 21153 | | | Wyndham Vacation Resorts | 00033160383 James & Connie Stedley | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 01/28/2019 21154 | | | Wyndham Vacation Resorts | 00026120345 9 Dennis Bauernschub & Susan Bond | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | General Journal | 01/28/2019 49 | | | | For CHK 21161 voided on 2/14/19 | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 02/07/2019 21359 | | | Wyndham Vacation Resorts | 00010454297 Gina L. Holamon & Rena Renfroe & Imogene Miller | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 02/07/2019 21357 | | | Wyndham Vacation Resorts | 00185181269 9 Charles & Judy Darlene Roache | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 02/07/2019 21361 | | | Wyndham Vacation Resorts | 00010721044 Richard Klein & Mary Klein | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 02/19/2019 21558 | | | Wyndham Vacation Resorts | 00297160752 8 William & Betty May | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 02/21/2019 21602 | | | Wyndham Vacation Resorts | 00019121625 8 Roger & Crystle Priestley | | Transfer Fees | 34.94 |
| Bank of Amer - 3500 | Check | 02/21/2019 21603 | | | Wyndham Vacation Resorts | 00019121625 8 Roger & Crystle Priestley | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/01/2019 21723 | | | Wyndham Vacation Resorts | 00074141913 Carolyn Gilbert & Tavia Gilbert & Cy Gilbert & Terry Gilbert | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/01/2019 21729 | | | Wyndham Vacation Resorts | 00201944762 Kunwar Ajit & Bhuvaneswari Durairaj | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/01/2019 21731 | | | Wyndham Vacation Resorts | 00058043423 1 William Church & Diane Church | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/05/2019 21768 | | | Wyndham Vacation Resorts | 00019181168 6 Linda Friend | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/05/2019 21771 | | | Wyndham Vacation Resorts | Diana Reble | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/05/2019 21773 | | | Wyndham Vacation Resorts | 00064-0703161 Diana Reble | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/07/2019 21799 | | | Wyndham Vacation Resorts | 114-1972 Lewis Sowell | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/11/2019 21834 | | | Wyndham Vacation Resorts | 00020135516 Nonna Samuelson & Lawrence Samuelson | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/14/2019 21880 | | | Wyndham Vacation Resorts | 00201596525 Loretta S. Duus & McShane L. Duus | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/15/2019 21910 | | | Wyndham Vacation Resorts | 00203405116 Kim D. Fentress & Betty Fentress | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/15/2019 21914 | | | Wyndham Vacation Resorts | 00010351942 Donna Kay Jezowski & Lanny Lee Jezowski | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/18/2019 21941 | | | Wyndham Vacation Resorts | 00202258877 Janet Cole | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/21/2019 21990 | | | Wyndham Vacation Resorts | 00196160544 1 Kevin & Dawn Kilgore | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 03/28/2019 22047 | | | Wyndham Vacation Resorts | 00203197442 Melody Gilliland & Danny Gilliland | | Transfer Fees | 299.00 |
| Bank of Amer - 3500 | Check | 04/09/2019 22170 | | | Wyndham Vacation Resorts | 00201832232 Wayne S. Stuntz & Jeanne L. Stuntz | | Transfer Fees | 299.00 |
| | | | | | **Wyndham Vacation Resorts Total** | | | | 9,004.94 |
| Bank of Amer - 3500 | Check | 02/25/2019 21659 | | | Zealandia Holding Company | 363703 Kevin Petersen & Angela Petersen | | Transfer Fees | 100.00 |
| Bank of Amer - 3500 | Check | 03/01/2019 21720 | | | Zealandia Holding Company | 365323 John Stewart & Susan Stewart | | Transfer Fees | 100.00 |
| Bank of Amer - 3500 | Check | 03/11/2019 21646 | | | Zealandia Holding Company | 5005867 Alfonso Simonic & Doris Simonic | ✓ | Deedback | 1,754.00 |
| Bank of Amer - 3500 | Check | 03/11/2019 21647 | | | Zealandia Holding Company | 1004099 Vira Watson | ✓ | Deedback | 1,787.60 |
| Bank of Amer - 3500 | Check | 03/11/2019 21649 | | | Zealandia Holding Company | 419948 George & Laurie Schwalb | ✓ | Deedback | 1,418.00 |
| Bank of Amer - 3500 | Check | 03/11/2019 21850 | | | Zealandia Holding Company | 444482 Desity & Catherine Jones | ✓ | Deedback | 500.00 |
| Bank of Amer - 3500 | Check | 03/11/2019 21851 | | | Zealandia Holding Company | 230772 Jennifer Heininger | ✓ | Deedback | 1,031.90 |
| Bank of Amer - 3500 | Check | 03/11/2019 21845 | | | Zealandia Holding Company | 277029 Robert & Barbara Sutton | ✓ | Deedback | 930.80 |
| Bank of Amer - 3500 | Check | 03/11/2019 21848 | | | Zealandia Holding Company | 338421 Jay & Irene Wood | ✓ | Deedback | 500.00 |
| Bank of Amer - 3500 | Check | 03/26/2019 22016 | | | Zealandia Holding Company | 219479 Tamara Enders-Korman | | Transfer Fees | 325.00 |
| Bank of Amer - 3500 | Check | 04/01/2019 22087 | | | Zealandia Holding Company | 3735273522000 Linda & Roger Catlin | | Deedback | 51.31 |
| | | | | | **Zealandia Holding Company Total** | | | | 8,498.61 |

9:30 AM
05/08/19
Cash Basis

# Transactions by Account
## As of April 9, 2019

**SCHEDULE 1**

ARMG DE - 90 day disbursements for the period from January 9, 2019 through April 9, 2019 with aggregate disbursements greater than $6,825.

Source: QuickBooks

| Account | Type | Date | Num | Adj | Name | Memo | Clr | Split | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Bank of Amer - 3500 | Check | 03/18/2019 | 221 | | Zetrouer Pulsifer | WIRE TYPE:WIRE OUT DATE:190318 TIME:1343 ET TRN:2019031800394237 | √ | Professional Fees | 25,000.00 |
| Bank of Amer - 3500 | Check | 04/09/2019 | 22181 | | Zetrouer Pulsifer | | | Professional Fees | 6,981.00 |
| | | | | | Zetrouer Pulsifer Total | | | | 31,981.00 |
| | | | | | Grand Total | | | | 3,972,358.74 |

**ARMG DE - 1 year disbursements to insiders for the period from April 9, 2018 through April 9, 2019.**

SCHEDULE 2

| Date | Insider | Address | Amount | Reason |
|---|---|---|---|---|
| 11/06/18 | Boomtown Consulting, LLC | 2506 Barcelona Dr, Fort Lauderdale, FL 33301 | $  200,000.00 | Management Fee |
| 11/08/18 | Boomtown Consulting, LLC | 2506 Barcelona Dr, Fort Lauderdale, FL 33301 | 150,000.00 | Management Fee |
| 11/26/18 | Boomtown Consulting, LLC | 2506 Barcelona Dr, Fort Lauderdale, FL 33301 | 120,000.00 | Management Fee |
| 11/29/18 | Boomtown Consulting, LLC | 2506 Barcelona Dr, Fort Lauderdale, FL 33301 | 170,000.00 | Management Fee |
| 12/05/18 | Boomtown Consulting, LLC | 2506 Barcelona Dr, Fort Lauderdale, FL 33301 | 90,000.00 | Management Fee |
| 12/27/18 | Boomtown Consulting, LLC | 2506 Barcelona Dr, Fort Lauderdale, FL 33301 | 80,000.00 | Management Fee |
| 01/07/19 | Boomtown Consulting, LLC | 2506 Barcelona Dr, Fort Lauderdale, FL 33301 | 50,000.00 | Management Fee |
| | **Boomtown Consulting, LLC Total** | | **860,000.00** | |
| 11/07/18 | Morse Family Holdings, LLC | 930 NE 16th Ave, Fort Lauderdale, FL 33309 | 100,000.00 | Management Fee |
| 11/08/18 | Morse Family Holdings, LLC | 930 NE 16th Ave, Fort Lauderdale, FL 33309 | 75,000.00 | Management Fee |
| 11/16/18 | Morse Family Holdings, LLC | 930 NE 16th Ave, Fort Lauderdale, FL 33309 | 75,000.00 | Management Fee |
| 11/26/18 | Morse Family Holdings, LLC | 930 NE 16th Ave, Fort Lauderdale, FL 33309 | 60,000.00 | Management Fee |
| 11/29/18 | Morse Family Holdings, LLC | 930 NE 16th Ave, Fort Lauderdale, FL 33309 | 85,000.00 | Management Fee |
| 12/05/18 | Morse Family Holdings, LLC | 930 NE 16th Ave, Fort Lauderdale, FL 33309 | 45,000.00 | Management Fee |
| 12/27/18 | Morse Family Holdings, LLC | 930 NE 16th Ave, Fort Lauderdale, FL 33309 | 40,000.00 | Management Fee |
| 01/07/19 | Morse Family Holdings, LLC | 930 NE 16th Ave, Fort Lauderdale, FL 33309 | 25,000.00 | Management Fee |
| | **Morse Family Holdings, LLC Total** | | **505,000.00** | |
| 12/31/18 | Scott Morse | 930 NE 16th Ave, Fort Lauderdale, FL 33309 | 8,200.00 | Payroll |
| | **Scott Morse Total** | | **8,200.00** | |
| | **Grand Total** | | **$ 1,373,200.00** | |